## IN THE UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF PENNSYLVANIA

KRISTINA GERSZTEN,

        Plaintiff,

v.

UNIVERSITY OF PITTSBURGH
CANCER INSTITUTE CANCER CENTERS,

        Defendant.

Civil Action No. 08-1280

Judge Arthur J. Schwab

JURY TRIAL DEMANDED

### AFFIDAVIT OF COLLEEN RAMAGE JOHNSTON

I, Colleen Ramage Johnston, do hereby affirm:

1.     I am an attorney admitted to the practice of law in Pennsylvania and before the United States District Court for the Western District of Pennsylvania, the United States Court of Appeals for The Third Circuit and the United States Supreme Court. I am employed by the firm of Rothman Gordon, P.C.

2.     I was lead counsel in the case of <u>Gerszten v. University of Pittsburgh Cancer Institute Cancer Centers</u>, Civil Action No. 08-1280.

3.     I am a 1991 graduate of the Duquesne University School of Law. I have been employed by Rothman Gordon, P.C. since October 2005. My practice concentrates exclusively in the area of employment law. I have served as lead counsel at trial in both federal and state courts.

4.     I am a Fellow in the Academy of Trial Lawyers and am a past Member of its Board of Governors. I am also a member of the Allegheny County Bar Association and serve as Vice Chair of the Labor and Employment Section. In addition, I am a member of the national and local chapters of the National Employment Lawyers



EXHIBIT

1

Association (NELA); the American Bar Association and the Pennsylvania Bar Association.

5.     The firm's current billing rate for work performed by me is $350.00 per hour. This is the current rate charged for similar work performed for hourly rate clients.

6.     The attached schedule of work undertaken and costs incurred in relation to this action is a true and accurate summary prepared by me from my contemporaneous time and expense records.

7.     I am aware of the skill, reputation and experience of Cami L. Davis, Esquire, and Chuck J. Vrscak, Jr., Paralegal.

8.     Based on my knowledge of their skill, reputation and experience, it is my opinion that Ms. Davis' requested rate of $180 per hour and Mr. Vrscak's requested rate of $115 per hour are eminently reasonable, and certainly within the prevailing hourly rate for attorneys and paralegals of their caliber in the Western District of Pennsylvania.

9.     It also is my opinion that the rates requested are comparable to the rates charged by attorneys and paralegals with their skill, experience and reputation in other equally complex areas of the law.

I state under penalty of perjury that the foregoing is true and accurate to the best of my knowledge.

Colleen Ramage Johnston

SWORN TO AND SUBSCRIBED
BEFORE ME THIS 7th DAY
OF DECEMBER, 2009.

Notary Public

ND: 4813-5080-5765, v.  1 | 60065-002

COMMONWEALTH OF PENNSYLVANIA
Notarial Seal
Lauren J. Tomilnson, Notary Public
City of Pittsburgh, Allegheny County
My Commission Expires Oct. 24, 2013
Member, Pennsylvania Association of Notaries

2

# Rothman Gordon P.C.
## ATTORNEYS AT LAW
### 310 GRANT STREET-THIRD FLOOR
**PITTSBURGH, PA  15219**

*(412) 338-1100  -  Fax (412) 281-7304*

KRISTINA GERSZTEN, M.D.                                    **December 7, 2009**
5400 DARLINGTON ROAD
PITTSBURGH, PA  15217

| | | |
|---|---|---|
| Client | 60065 | |
| Invoice# | 119741 | CRJ |
| Billing through 12/07/2009 | | |

UPMC - CONTINGENT
00002
<u>For Services Rendered</u>

| | | | | | |
|---|---|---|---|---|---|
| 02/01/2007 | CRJ | RECEIVE EMAIL FROM M. LALLY RE: NON-RENEWAL LETTER | 0.20 | hrs. | 70.00 |
| 02/15/2007 | CRJ | MEETING WITH CLIENT RE: FILING EEOC CHARGE | 2.00 | hrs. | 700.00 |
| 03/02/2007 | CRJ | PHONE CONFERENCE WITH CLIENT RE: STATUS AND STRATEGY | 0.40 | hrs. | 140.00 |
| 03/17/2007 | CRJ | RECEIVE EMAIL FROM M. LALLY RE: EEOC CLAIM | 0.20 | hrs. | 70.00 |
| 03/19/2007 | CRJ | REVIEW FILE AND DRAFT EEOC CHARGE AND AFFIDAVIT FOR CLIENT'S REVIEW | 1.70 | hrs. | 595.00 |
| 04/02/2007 | CRJ | RECEIVE AND REVIEW SIGNED EEOC DOCUMENTS FROM CLIENT; DRAFT LETTER TO EEOC ENCLOSING SAME FOR FILING | 0.10 | hrs. | 35.00 |
| 05/29/2007 | CRJ | PHONE CONFERENCE WITH CLIENT RE: SETTLEMENT DEMAND | 0.50 | hrs. | 175.00 |
| 07/11/2007 | CRJ | PHONE CONFERENCE WITH ED MCGINLEY RE: TERMS OF SETTLEMENT AND SEND EMAIL TO CLIENT RE: SAME | 0.20 | hrs. | 70.00 |
| 07/12/2007 | CRJ | PHONE CONFERENCE WITH CLIENT AND M. LALLY RE: CONVERSATION WITH E. MCGINLEY AND STATUS OF EEOC CASE | 0.50 | hrs. | 175.00 |
| 09/17/2007 | CRJ | DRAFT LETTER TO ED MCGINLEY RE: FOLLOW UP TO TELEPHONE CONVERSATION ON 07/11/07 | 0.20 | hrs. | 70.00 |
| 09/28/2007 | CRJ | REVIEW FILE AND DRAFT FOLLOW-UP | 0.20 | hrs. | 70.00 |

| | | | | |
|---|---|---|---|---|
| | | CORRESPONDENCE RE: PROGRESS OF SETTLEMENT | | |
| 10/29/2007 | CRJ | PHONE CONFERENCE WITH ED MCGINLEY RE: PROGRESS OF SETTLEMENT | 0.20 hrs. | 70.00 |
| 10/29/2007 | CRJ | DRAFT LETTER TO CLIENT RE: PROGRESS OF SETTLEMENT PER DISCUSSION WITH ED MCGINLEY | 0.20 hrs. | 70.00 |
| 05/07/2008 | CRJ | PHONE CONFERENCE WITH EEOC RE: PROPOSED SETTLEMENT | 0.20 hrs. | 70.00 |
| 05/19/2008 | CRJ | SEND EMAIL TO CLIENT RE: STATUS | 0.20 hrs. | 70.00 |
| 05/20/2008 | CRJ | PHONE CONFERENCE WITH EEOC (FRANK RODEA) RE: STATUS | 0.20 hrs. | 70.00 |
| 05/20/2008 | CRJ | EXCHANGE EMAIL WITH CLIENT RE: STATUS AND REJECTION OF SETTLEMENT AGREEMENT | 0.20 hrs. | 70.00 |
| 05/29/2008 | CRJ | SEND EMAIL TO F. RODIA (EEOC) CONTAINING CLIENTS 2 OPTIONS FOR SETTLEMENT AND REQUEST FOR FOLLOW-UP | 0.20 hrs. | 70.00 |
| 05/29/2008 | CRJ | PHONE CONFERNCE WITH CLIENT RE: FEASIBILITY OF SETTLEMENT AND STATUS | 0.30 hrs. | 105.00 |
| 07/28/2008 | CRJ | PHONE CONFERENCE WITH CLIENT AND M. LALLY RE: STATUS | 0.30 hrs. | 105.00 |
| 08/05/2008 | CRJ | MEET WITH CLIENT TO DISCUSS POSITION STATEMENT, LITIGATION STRATEGY | 1.50 hrs. | 525.00 |
| 08/06/2008 | CRJ | REVIEW FILE AND DRAFT COMPLAINT | 1.00 hrs. | 350.00 |
| 08/13/2008 | NVL | REVIEW FILE AND REVISE COMPLAINT. | 1.20 hrs. | 210.00 |
| 08/15/2008 | CRJ | REVIEW FINAL VERSION OF COMPLAINT; SEND EMAIL TO CLIENT WITH SAME ATTACHED FOR REVIEW | 0.30 hrs. | 105.00 |
| 08/18/2008 | CRJ | REVIEW CLIENT'S CHANGES AND QUESTIONS REGARDING DRAFT COMPLAINT.  REVISE FINAL DRAFT OF COMPLAINT | 1.00 hrs. | 350.00 |
| 09/09/2008 | CRJ | RECEIVE EMAIL FROM M. LALLY RE: STATUS | 0.20 hrs. | 70.00 |
| 09/15/2008 | CRJ | RECEIVE AND REVIEW COMPLAINT - Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Complaint 5 | 0.20 hrs. | 70.00 |
| 09/15/2008 | CRJ | DISCUSS FILING LAWSUIT WITH M. LALLY | 0.20 hrs. | 70.00 |
| 09/16/2008 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. | 0.20 hrs. | 70.00 |

|            |     | UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Order |            |          |
|------------|-----|------------------------------------------------|------------|----------|
| 09/18/2008 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Notice of ADR Designation | 0.20 hrs. | 70.00 |
| 09/22/2008 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Waiver of Service Executed | 0.20 hrs. | 70.00 |
| 09/23/2008 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Order | 0.20 hrs. | 70.00 |
| 09/24/2008 | CJV | REVIEW CLIENT DOCUMENTS | 4.50 hrs. | 517.50 |
| 09/25/2008 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Errata | 0.20 hrs. | 70.00 |
| 09/25/2008 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Motion to Continue | 0.20 hrs. | 70.00 |
| 09/26/2008 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Order on Motion to Continue | 0.20 hrs. | 70.00 |
| 09/26/2008 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Update Deadlines | 0.20 hrs. | 70.00 |
| 09/26/2008 | CJV | REPRODUCE CLIENT DOCUMENTS TO BE PRODUCED, INDEX SAME | 2.50 hrs. | 287.50 |
| 09/29/2008 | CRJ | MEET WITH CLIENT TO REVIEW CLIENT DOCUMENTS AND DISCUSS STATUS | 2.50 hrs. | 875.00 |
| 09/29/2008 | CRJ | MEET WITH C. VRSCAK TO REVIEW CLIENT DOCUMENTS | 0.50 hrs. | 175.00 |
| 10/02/2008 | CJV | REVIEW AND REPRODUCE ADDITIONAL CLIENT DOCUMENTS | 3.80 hrs. | 437.00 |
| 10/03/2008 | CRJ | PHONE CONFERENCE WITH CLIENT RE: STATUS | 0.30 hrs. | 105.00 |
| 10/04/2008 | CRJ | PHONE CONFERENCE WITH M. LALLY AND CLIENT | 0.50 hrs. | 175.00 |
| 10/21/2008 | CRJ | DRAFT LETTER TO CLIENT REQUESTING DOCUMENTS | 0.20 hrs. | 70.00 |
| 10/21/2008 | CRJ | DRAFT LETTER TO EEOC REQUESTING COPY OF FILE | 0.20 hrs. | 70.00 |
| 10/21/2008 | CRJ | MEET WITH C. VRSCAK TO REVIEW | 4.50 hrs. | 1,575.00 |

| | | | | |
|---|---|---|---|---|
| | | CLIENT DOCUMENTS | | |
| 10/21/2008 | CRJ | DRAFT RULE 26(F) REPORT OF THE PARTIES | 0.70  hrs. | 245.00 |
| 10/21/2008 | CRJ | PHONE CONFERENCE WITH MIRANDA NICKLES RE: RULE 26(F) REPORT, ADR MATTERS | 0.40  hrs. | 140.00 |
| 10/21/2008 | CRJ | DRAFT PROPOSED CASE MANAGEMENT ORDER | 0.70  hrs. | 245.00 |
| 10/21/2008 | CJV | REVIEW DOCUMENTS IN PREPARATION OF MEETING | 0.60  hrs. | 69.00 |
| 10/21/2008 | CJV | MEET WITH CRJ RE: REVIEW CLIENT DOCUMENTS | 4.50  hrs. | 517.50 |
| 10/22/2008 | CRJ | DRAFT LETTER TO EEOC REQUESTING COPY OF FILE | 0.20  hrs. | 70.00 |
| 10/22/2008 | CRJ | DRAFT LETTER TO CLIENT REQUESTING INFORMATION | 0.30  hrs. | 105.00 |
| 10/22/2008 | CJV | REPRODUCE AND CORRELATE CLIENT DOCUMENTS, REPRODUCE AND READ ADDITIONAL DOCUMENTS FORWARDED BY CLIENT | 4.30  hrs. | 494.50 |
| 10/28/2008 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Proposed Case Management Order | 0.20  hrs. | 70.00 |
| 10/28/2008 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Report of Rule 26(f) Planning Meeting | 0.20  hrs. | 70.00 |
| 10/29/2008 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Stipulation Selecting ADR process | 0.20  hrs. | 70.00 |
| 10/29/2008 | CRJ | RECEIVE AND RECVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Disclosure Statement | 0.20  hrs. | 70.00 |
| 10/29/2008 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Answer to Complaint | 0.20  hrs. | 70.00 |
| 10/29/2008 | CRJ | DRAFT LETTER TO CLIENT WITH COPY OF ANSWER TO COMPLAINT ENCLOSED | 0.20  hrs. | 70.00 |
| 10/30/2008 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER | 0.20  hrs. | 70.00 |

| | | | | |
|---|---|---|---|---|
| | | INSTITUTE Order | | |
| 10/31/2008 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Stipulation Selecting ADR process | 0.20 hrs. | 70.00 |
| 11/03/2008 | CRJ | PHONE CONFERENCE WITH M. LALLY RE: STATUS | 0.50 hrs. | 175.00 |
| 11/03/2008 | CRJ | PHONE CONFERENCE WITH CLIENT RE: STATUS | 0.40 hrs. | 140.00 |
| 11/03/2008 | CRJ | SEND EMAILS TO POTENTIAL MEDIATORS | 0.30 hrs. | 105.00 |
| 11/07/2008 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Notice of Mediation | 0.20 hrs. | 70.00 |
| 11/07/2008 | CRJ | DRAFT LETTER TO CLIENT RE: CONFIRMATION OF MEDIATION DATE AND DOCUMENTS FOR SIGNATURE | 0.20 hrs. | 70.00 |
| 11/12/2008 | CRJ | DRAFT LETTER TO MEDIATOR ENCLOSING SIGNED MEDIATION AGREEMENT | 0.20 hrs. | 70.00 |
| 11/18/2008 | CRJ | PREPARE FOR AND ATTEND CASE MANAGEMENT CONFERENCE | 1.00 hrs. | 350.00 |
| 11/18/2008 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Case Management Conference | 0.20 hrs. | 70.00 |
| 11/18/2008 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Case Management Order | 0.20 hrs. | 70.00 |
| 11/18/2008 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Pretrial Order | 0.20 hrs. | 70.00 |
| 11/18/2008 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Order Referring Case to Mediation | 0.20 hrs. | 70.00 |
| 11/21/2008 | CRJ | MEET WITH C. VRSCAK TO REVIEW DOCUMENT PRODUCTION | 0.50 hrs. | 175.00 |
| 11/21/2008 | CRJ | MEET WITH M. LALLY TO DISCUSS WITNESSES, DOCUMENTS AND MEDIATION | 1.50 hrs. | 525.00 |
| 11/21/2008 | CJV | MEETING WITH CRJ TO REVIEW DOCUMENT PRODUCTION | 0.50 hrs. | 57.50 |

| 11/21/2008 | CJV | PREPARE DOCUMENT PRODUCTION | 3.00 hrs. | 345.00 |
|---|---|---|---|---|
| 11/23/2008 | CJV | BATES LABEL DOCUMENTS | 1.00 hrs. | 115.00 |
| 11/24/2008 | CRJ | EXCHANGE EMAIL WITH CLIENT RE: STATUS | 0.20 hrs. | 70.00 |
| 11/24/2008 | CJV | BEGIN REVISED DOCUMENT INDEX | 1.00 hrs. | 115.00 |
| 11/25/2008 | CJV | CONTINUE REVISED DOCUMENT INDEX | 3.90 hrs. | 448.50 |
| 11/26/2008 | CJV | CORRECT BATES LABELING ON CERTAIN DOCUMENTS; COMPLETE REVISED DOCUMENT INDEX | 1.70 hrs. | 195.50 |
| 12/01/2008 | CJV | PULL AND SCAN DOCUMENTS FOR MEDIATOR | 0.30 hrs. | 34.50 |
| 12/02/2008 | CJV | DRAFT RULE 26 (A) DISCLOSURES; REPRODUCE DOCUMENTS; RE-BATES LABEL CERTAIN DOCUMENTS; CORRECT DOCUMENT INDEX | 5.10 hrs. | 586.50 |
| 12/03/2008 | CRJ | MEET WITH CLIENT, C. VRSKAK, M. LALLY TO PREPARE FOR MEDIATION | 2.50 hrs. | 875.00 |
| 12/03/2008 | CRJ | DRAFT LETTER TO DEFENSE COUNSEL ENCLOSING PLAINTIFF'S INITIAL DISCLOSURES | 0.20 hrs. | 70.00 |
| 12/03/2008 | CJV | READ CASE MANAGEMENT ORDER | 0.20 hrs. | 23.00 |
| 12/03/2008 | CJV | MEETING WITH CRJ, CLIENTS AND MICHELLE LALLY | 2.50 hrs. | 287.50 |
| 12/08/2008 | CRJ | DRAFT PLAINTIFF'S FIRST SET OF INTERROGATORIES AND DOCUMENT REQUEST | 2.50 hrs. | 875.00 |
| 12/08/2008 | CRJ | MEET WITH CLIENT TO REVIEW ITEMS FOR MEDIATION | 0.50 hrs. | 175.00 |
| 12/08/2008 | CRJ | SEND EMAIL TO CLIENT WITH ATTACHED DRAFT OF PLAINTIFF'S 1ST SET OF INTERROGATORIES AND DOCUMENT REQUEST | 0.20 hrs. | 70.00 |
| 12/08/2008 | CRJ | ATTEND MEDIATION; MEET WITH CLIENT TO REVIEW DEFENDANT'S INITIAL DISCLOSURES | 4.50 hrs. | 1,575.00 |
| 12/09/2008 | CRJ | REVISE PLAINTIFF'S FIRST SET OF INTERROGATORIES AND DOCUMENT REQUEST | 0.50 hrs. | 175.00 |
| 12/09/2008 | CRJ | EXCHANGE EMAIL WITH CLIENT RE: FINAL DRAFT OF PLAINTIFF'S FIRST SET OF INTERROGATORIES AND DOCUMENT REQUEST | 0.20 hrs. | 70.00 |
| 12/10/2008 | CRJ | PHONE CONFERENCE WITH M. LALLY RE: STATUS AND STRATEGY | 0.50 hrs. | 175.00 |
| 12/16/2008 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Report of Mediation | 0.20 hrs. | 70.00 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 12/22/2008 | CRJ | DRAFT ADR EVALUATION FORM | 0.20 hrs. | 70.00 |
| 12/23/2008 | CJV | BEGIN REVIEW AND INDEX  OF DOCUMENTS PRODUCED BY DEFENDANT | 1.70 hrs. | 195.50 |
| 12/29/2008 | CJV | REVIEW/INDEX DEFENDANT'S DOCUMENTS | 4.50 hrs. | 517.50 |
| 12/30/2008 | CRJ | SEND EMAIL TO CLIENT RE: STATUS OF MEDIATION | 0.20 hrs. | 70.00 |
| 12/30/2008 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Report of Mediation | 0.20 hrs. | 70.00 |
| 12/30/2008 | CRJ | PHONE CONFERENCE WITH MEDIATOR RE: DEFENDANT'S DECISION NOT TO FURTHER MEDIATE | 0.20 hrs. | 70.00 |
| 12/30/2008 | CJV | REVIEW/INDEX DEFENDANT'S DOCUMENTS | 2.00 hrs. | 230.00 |
| 01/19/2009 | CRJ | MEET WITH CLIENT TO OBTAIN DOCUMENTS FOR DISCOVERY PRODUCTION | 0.30 hrs. | 105.00 |
| 01/28/2009 | NVL | DRAFT PLAINTIFF'S RESPONSE TO DEFENDANT'S FIRST SET OF INTERROGATORIES. | 2.00 hrs. | 350.00 |
| 02/02/2009 | CJV | REVIEW/INDEX DOCUMENTS | 1.90 hrs. | 218.50 |
| 02/03/2009 | NVL | DRAFT PLAINTIFF'S RESPONSES TO DEFENDANT'S FIRST SET OF INTERROGATORIES AND REQUEST FOR DOCUMENTS. | 0.40 hrs. | 70.00 |
| 02/04/2009 | CJV | REVIEW/INDEX DOCUMENTS | 3.60 hrs. | 414.00 |
| 02/05/2009 | NVL | FILE ENTRY OF APPEARANCE IN CASE. | 0.20 hrs. | 35.00 |
| 02/05/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Order | 0.20 hrs. | 70.00 |
| 02/05/2009 | CRJ | SEND EMAIL TO CLIENT RE: UPDATE | 0.20 hrs. | 70.00 |
| 02/05/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Notice of Appearance | 0.20 hrs. | 70.00 |
| 02/05/2009 | CRJ | PHONE CONFERENCE WITH M. NICKLES RE: STATUS CONFERENCE | 0.20 hrs. | 70.00 |
| 02/05/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Motion for Miscellaneous Relief | 0.20 hrs. | 70.00 |
| 02/05/2009 | CJV | REVIEW/INDEX DOCUMENTS | 4.30 hrs. | 494.50 |
| 02/06/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. | 0.20 hrs. | 70.00 |

|            |     | UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Set Deadlines/Hearings |           |          |
|------------|-----|-----------------------------------------------------------------|-----------|----------|
| 02/06/2009 | CRJ | PHONE CONFERENCE WITH CLIENT RE: STATUS | 0.20 hrs. | 70.00 |
| 02/06/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Order | 0.20 hrs. | 70.00 |
| 02/06/2009 | CJV | REVIEW/INDEX DOCUMENTS | 4.80 hrs. | 552.00 |
| 02/09/2009 | CRJ | SEND EMAIL TO CLIENT REQUESTING ADDITIONAL DOCUMENTS TO PRODUCE | 0.20 hrs. | 70.00 |
| 02/09/2009 | CRJ | REVIEW ANSWERS TO DEFENDANT'S FIRST SET OF WRITTEN DISCOVERY | 2.00 hrs. | 700.00 |
| 02/09/2009 | CJV | REVIEW/INDEX DOCUMENTS; REPRODUCE AND BATES LABEL EEOC DOCUMENTS CONTAINED WITHIN FILE | 6.00 hrs. | 690.00 |
| 02/10/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Order | 0.20 hrs. | 70.00 |
| 02/10/2009 | CRJ | MEET WITH M. LALLY TO DISCUSS STATUS | 0.50 hrs. | 175.00 |
| 02/10/2009 | CJV | REVIEW/INDEX DOCUMENTS | 4.00 hrs. | 460.00 |
| 02/11/2009 | CRJ | REVIEW EMAILS FROM CLIENT RE: PREPARATION FOR DEPOSITIONS | 1.00 hrs. | 350.00 |
| 02/11/2009 | CRJ | MEET WITH CLIENT TO REVIEW DOCUMENTS AND PREPARE FOR DEPOSITION | 3.00 hrs. | 1,050.00 |
| 02/11/2009 | CJV | REVIEW/INDEX DOCUMENTS | 4.40 hrs. | 506.00 |
| 02/12/2009 | CJV | REVIEW/INDEX DOCUMENTS | 4.20 hrs. | 483.00 |
| 02/16/2009 | CRJ | DRAFT NOTICES OF DEPOSITION | 0.40 hrs. | 140.00 |
| 02/17/2009 | NVL | DRAFT CONFIDENTIAL POSITION LETTER AND PROPOSED SETTLEMENT AGREEMENT. | 1.50 hrs. | 262.50 |
| 02/17/2009 | CRJ | REVISE CONFIDENTIAL POSITION PAPER AND SETTLEMENT AGREEMENT; SEND EMAIL TO J. SCHWAB WITH SAME ATTACH | 1.50 hrs. | 525.00 |
| 02/18/2009 | CRJ | PHONE CONFERENCE WITH CLIENT RE: DEPOSITION SCHEDULE | 0.20 hrs. | 70.00 |
| 02/18/2009 | CRJ | RECEIVE AND REVIEW CLIENT'S SIGNED VERIFICATION; DRAFT LETTER TO M. NICKLES ENCLOSING SAME | 0.20 hrs. | 70.00 |
| 02/18/2009 | CJV | UPDATE DISCOVERY BINDER AND INDEX | 1.00 hrs. | 115.00 |
| 02/20/2009 | NVL | PREPARE FOR AND ATTEND STATUS CONFERENCE. | 1.00 hrs. | 175.00 |

| | | | | |
|---|---|---|---|---|
| 02/20/2009 | CRJ | PHONE CONFERENCE WITH CLIENT RE: STATUS | 0.40 hrs. | 140.00 |
| 02/20/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Status Conference | 0.20 hrs. | 70.00 |
| 02/20/2009 | CJV | TELEPHONE CALLS WITH COURT REPORTERS IN KENTUCKY | 0.50 hrs. | 57.50 |
| 02/20/2009 | CJV | DRAFT AMENDED NOTICE OF DEPOSITION - HERON | 0.30 hrs. | 34.50 |
| 02/20/2009 | CJV | DRAFT LETTER TO ATTORNEY NICKLES RE: AMENDED DEPOSITION NOTICE - HERON | 0.20 hrs. | 23.00 |
| 02/23/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Update Deadlines | 0.20 hrs. | 70.00 |
| 02/23/2009 | CRJ | REVIEW LETTER FOR DEFENSE COUNSEL RE: DISCOVERY ISSUES; REVIEW PLAINTIFF'S INTERROGATORY ANSWERS | 0.50 hrs. | 175.00 |
| 02/23/2009 | CRJ | EXCHANGE EMAIL WITH CLIENT RE: DISCOVERY ISSUES | 0.40 hrs. | 140.00 |
| 02/24/2009 | CJV | DRAFT E-MAIL TO ATTORNEY NICKLES | 0.30 hrs. | 34.50 |
| 02/25/2009 | CRJ | MEET WITH CLIENT TO PREPARE FOR DEPOSITION | 1.00 hrs. | 350.00 |
| 02/25/2009 | CRJ | ATTEND DEPOSITION OF CLIENT; MEET WITH CLIENT AFTER DEPOSITION | 6.00 hrs. | 2,100.00 |
| 02/25/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Notice (Other) | 0.20 hrs. | 70.00 |
| 02/25/2009 | CJV | UPDATE DISCOVERY BINDER AND INDEX | 1.50 hrs. | 172.50 |
| 02/25/2009 | CJV | DRAFT E-MAIL TO ATTORNEY NICKLES | 0.10 hrs. | 11.50 |
| 02/25/2009 | CJV | RECEIVE CALL FROM CRJ, REVIEW FILE MATERIAL RE: CLIENT NOTES ON 10/24/06 MEETING | 0.20 hrs. | 23.00 |
| 02/26/2009 | CRJ | PHONE CONFERENCE WITH M. LALLY RE: STATUS, CLIENT'S DEPOSITION | 0.50 hrs. | 175.00 |
| 02/26/2009 | CJV | SCAN ALL DOCUMENTS PRODUCED BY DEFENDANT | 2.00 hrs. | 230.00 |
| 02/27/2009 | CRJ | EXCHANGE EMAIL WITH M. NICKLES RE: DEPOSITION SCHEDULE | 0.20 hrs. | 70.00 |
| 03/02/2009 | CRJ | EXCHANGE EMAIL WITH M. NICKLES RE: DEPOSITION SCHEDULE | 0.20 hrs. | 70.00 |
| 03/03/2009 | NVL | REVIEW PRODUCED DOCUMENTS FOR DEPOSITION OF D. HERON AND DISCUSS | 3.00 hrs. | 525.00 |

| | | | | |
|---|---|---|---|---|
| | | SAME WITH CRJ. | | |
| 03/03/2009 | CRJ | REVIEW FILE TO PREP FOR DEPOS OF DEF  WITNESSES; VARIOUS PHONE CALL/EMAIL COMMUNCIATION RE: SAME | 10.40 hrs. | 3,640.00 |
| 03/03/2009 | CRJ | DRAFT NOTICES OF DEPOSITION - J. GREENBERGER, C. BOGOSTA; DRAFT LETTER TO M. NICKLES ENCLOSING SAME | 0.20 hrs. | 70.00 |
| 03/03/2009 | CJV | UPDATE DISCOVERY INDEX | 1.00 hrs. | 115.00 |
| 03/03/2009 | CJV | REPRODUCE DOCUMENTS FOR HERON DEPOSITION | 1.00 hrs. | 115.00 |
| 03/04/2009 | NVL | PREPARE DOCUMENTS FOR AND ATTEND DEPOSITION OF D. HERON. | 9.50 hrs. | 1,662.50 |
| 03/04/2009 | CRJ | MEET WITH CLIENT TO REVIEW POINTS FOR DEPOSITION OF D. HERON | 1.00 hrs. | 350.00 |
| 03/04/2009 | CRJ | CONDUCT DEPOSITION OF DWIGHT HERON | 9.00 hrs. | 3,150.00 |
| 03/04/2009 | CJV | REVIEW/ORGANIZE DOCUMENTS FOR DEPOSITION | 2.50 hrs. | 287.50 |
| 03/05/2009 | CRJ | REVIEW CLIENT NOTES TO PREPARE FOR DEPOSITIONS | 2.50 hrs. | 875.00 |
| 03/06/2009 | CJV | E-MAIL TO ATTORNEY NICKLES | 0.10 hrs. | 11.50 |
| 03/08/2009 | CRJ | PREPARE FOR DEPOSITION TO T. ZANANDREA | 3.70 hrs. | 1,295.00 |
| 03/09/2009 | NVL | ATTEND DEPOSITION OF T. ZANANDREA. | 6.50 hrs. | 1,137.50 |
| 03/09/2009 | NVL | REVIEW CLIENT'S NOTES RE T. ZANANDREA IN PREPARATION FOR DEPOSITION. | 0.30 hrs. | 52.50 |
| 03/09/2009 | CRJ | MEETING WITH CLIENT TO REVIEW DOCUMENTS/NOTES FOR DEPOSITION TO T. ZANANDREA | 1.00 hrs. | 350.00 |
| 03/09/2009 | CRJ | PREPARE FOR DEPOSITION OF T. ZANANDREA | 1.00 hrs. | 350.00 |
| 03/09/2009 | CRJ | PREPARE FOR DEPOSITION OF JOHN PIEMME | 1.00 hrs. | 350.00 |
| 03/09/2009 | CRJ | CONDUCT DEPOSITION OF TONI ZANANDREA | 6.50 hrs. | 2,275.00 |
| 03/09/2009 | CJV | TELEPHONE CALL WITH ATTORNEY NICKLES' OFFICE RE: UPMC DOCUMENT 113 | 0.10 hrs. | 11.50 |
| 03/09/2009 | CJV | REVIEW/ORGANIZE PRODUCTION DOCUMENTS | 2.50 hrs. | 287.50 |
| 03/10/2009 | NVL | MEET WITH CRJ AND CLIENT RE DISCOVERY MATTERS. | 2.50 hrs. | 437.50 |
| 03/10/2009 | NVL | ATTEND DEPOSITION OF JOHN PIEMME. | 3.00 hrs. | 525.00 |

| | | | | |
|---|---|---|---|---|
| 03/10/2009 | CRJ | MEET WITH N. LYKOS AND CLIENT RE: DISCOVERY MATTERS | 2.50 hrs. | 875.00 |
| 03/10/2009 | CRJ | PHONE CONFERNCE WITH M. NICKLES RE: DEPOSITIONS SCHEDULE | 0.20 hrs. | 70.00 |
| 03/10/2009 | CRJ | DRAFT REVISED NOTICES OF DEPOSITION | 0.30 hrs. | 105.00 |
| 03/10/2009 | CRJ | DRAFT PLAINTIFF'S SECOND SET OF INTERROGATORIES AND SECOND REQUEST FOR PRODUCTION OF DOCUMENTS | 0.80 hrs. | 280.00 |
| 03/10/2009 | CRJ | DRAFT LETTER TO M. NICKLES RE: DEFCIENCIES IN DEFENDANT'S RESPONSE TO PLAINTIFF'S DOCUMENT REQUESTS | 0.50 hrs. | 175.00 |
| 03/10/2009 | CRJ | PREPARE FOR DEPOSITION OF JOHN PIEMME | 1.00 hrs. | 350.00 |
| 03/10/2009 | CRJ | CONDUCT DEPOSITION OF JOHN PIEMME | 3.00 hrs. | 1,050.00 |
| 03/11/2009 | CJV | TELEPHONE CALL WITH QUALITY DEPOSITION SERVICES RE: ROSENSTEIN DEPOSITION | 0.10 hrs. | 11.50 |
| 03/12/2009 | CJV | TELEPHONE CALL WITH SOUTHEASTERN COURT REPORTING RE: ROSENSTEIN DEPOSITION | 0.10 hrs. | 11.50 |
| 03/12/2009 | CJV | TELEPHONE CALL WITH RON BUNCH @ BUNCH COURT REPORTING & VIDEO RE: ROSENSTEIN DEPOSITION | 0.20 hrs. | 23.00 |
| 03/13/2009 | CJV | TELEPHONE CALL WITH HAMPTON INN RE: CONFIRM CONFERENCE ROOM | 0.10 hrs. | 11.50 |
| 03/13/2009 | CJV | TELEPHONE CALL WITH HAMPTON INN RE: CHANGE CONFIRMATION DATE; RECEIVE FAX VERIFYING SAME | 0.20 hrs. | 23.00 |
| 03/15/2009 | CRJ | REVIEW DOCUMENTS TO PREPARE FOR DEPOSITIONS | 1.00 hrs. | 350.00 |
| 03/16/2009 | CJV | REVIEW/ORGANIZE DOCUMENTS FOR DEPOSITION | 1.00 hrs. | 115.00 |
| 03/17/2009 | NVL | MEET WITH CRJ TO REVIEW DOCUMENTS AND PREPARE FOR DEPO OF J. SCARANO. | 1.00 hrs. | 175.00 |
| 03/17/2009 | NVL | ATTEND DEPOSITION OF J. SCARANO. | 8.30 hrs. | 1,452.50 |
| 03/17/2009 | CRJ | CONDUCT DEPOSITION OF JAMIE SCARANO | 8.30 hrs. | 2,905.00 |
| 03/17/2009 | CRJ | Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Transcript | 0.20 hrs. | 70.00 |
| 03/17/2009 | CRJ | MEET WITH N. LYKOS TO PREPARE FOR DEPOSITION OF JAMIE SCARANO | 1.00 hrs. | 350.00 |

| 03/17/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Terminate Deadlines | 0.20 hrs. | 70.00 |
|---|---|---|---|---|
| 03/18/2009 | CRJ | EXCHANGE EMAIL WITH CLIENT RE: STATUS | 0.20 hrs. | 70.00 |
| 03/18/2009 | CJV | REVIEW DOCUMENTS; REPRODUCE THOSE FOR USE IN SHIRING DEPOSITION | 2.50 hrs. | 287.50 |
| 03/19/2009 | NVL | ATTEND DEPOSITION OF BETH SHIRING. | 6.80 hrs. | 1,190.00 |
| 03/19/2009 | CRJ | REVIEW EXHIBITS TO PREPARE FOR DEPOSITION OF B. SHIRING | 1.00 hrs. | 350.00 |
| 03/19/2009 | CRJ | CONDUCT DEPOSITION OF BETH SHIRING | 6.80 hrs. | 2,380.00 |
| 03/20/2009 | CJV | RECEIVE TELEPHONE CALL FROM RON BUNCH | 0.10 hrs. | 11.50 |
| 03/20/2009 | CJV | PREPARE FAX TO RON BUNCH | 0.10 hrs. | 11.50 |
| 03/20/2009 | CJV | REVIEW DOCUMENTS RE: IDENTIFY THOSE FOR USE IN ROSS AND GREENBERGER DEPOSITIONS | 1.20 hrs. | 138.00 |
| 03/24/2009 | NVL | ATTEND STATUS CONFERENCE WITH COURT AND MEET WITH CRJ TO DISCUSS UPDATED TRIAL SCHEDULE. | 0.70 hrs. | 122.50 |
| 03/24/2009 | NVL | EMAIL CLIENT TO UPDATE HER ON NEW TRIAL SCHEDULE. | 0.20 hrs. | 35.00 |
| 03/24/2009 | CRJ | ATTEND STATUS CONFERENCE; MEET WITH N. LYKOS RE: SAME | 0.70 hrs. | 245.00 |
| 03/24/2009 | CRJ | PHONE CONFERENCE WITH CLIENT RE: STATUS | 0.40 hrs. | 140.00 |
| 03/24/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Pretrial Order | 0.20 hrs. | 70.00 |
| 03/24/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Status Conference | 0.20 hrs. | 70.00 |
| 03/25/2009 | CJV | MEET WITH CRJ RE: EXHIBITS FOR DR. ROSENSTEIN'S DEPOSITION; REPRODUCE SAME | 1.00 hrs. | 115.00 |
| 03/26/2009 | NVL | ATTEND DEPOSITION OF C. BAGOSTA. | 1.80 hrs. | 315.00 |
| 03/26/2009 | NVL | MEET WITH CRJ AND CLIENT REGARDING DEPOSITIONS. | 1.00 hrs. | 175.00 |
| 03/26/2009 | CRJ | MEET WITH N. LYKOS AND CLIENT BEFORE DEPOSITON | 0.50 hrs. | 175.00 |
| 03/26/2009 | CRJ | CONDUCT DEPOSITION OF CHARLES BAGOSTA | 1.80 hrs. | 630.00 |
| 03/26/2009 | CRJ | MEET WITH N. LYKOS AND CLIENT RE: | 1.00 hrs. | 350.00 |

| | | | | |
|---|---|---|---|---|
| | | DEPOSITIONS | | |
| 03/26/2009 | CRJ | PREPARE FOR DEPOSITION OF CHARLES BAGOSTA | 1.00 hrs. | 350.00 |
| 03/26/2009 | CJV | RECEIVE TELEPHONE CALL FROM RON BUNCH | 0.10 hrs. | 11.50 |
| 03/27/2009 | NVL | REVIEW DOCUMENTS FOR AND ATTEND DEPOSITION OF GREG ROSS. | 5.00 hrs. | 875.00 |
| 03/27/2009 | CRJ | MEET WITH CLIENT TO DISCUSS DEPOSITION OF GREG ROSS | 0.50 hrs. | 175.00 |
| 03/27/2009 | CRJ | CONDUCT DEPOSITION OF GREG ROSS | 5.00 hrs. | 1,750.00 |
| 03/27/2009 | CRJ | MEET WITH CLIENT AFTER DEPOSITION OF GREG ROSS | 0.50 hrs. | 175.00 |
| 03/27/2009 | CJV | RECEIVE CALL FROM MR. BUNCH | 0.10 hrs. | 11.50 |
| 03/27/2009 | CJV | TELEPHONE CALL WITH MR. BUNCH RE: EXHIBITS | 0.10 hrs. | 11.50 |
| 03/28/2009 | CRJ | CONDUCT DEPOSITION OF MAURY ROSENSTEIN | 4.00 hrs. | 1,400.00 |
| 03/28/2009 | CRJ | MEET WITH CLIENT TO DISCUSS MAURY ROSENSTEIN'S DEPOSITION | 0.50 hrs. | 175.00 |
| 03/30/2009 | CRJ | PREPARE FOR DEPOSITION OF DR. GREENBERGER | 0.70 hrs. | 245.00 |
| 03/30/2009 | CJV | REPRODUCE DR. MILES' RECORDS, BATES LABEL SAME | 0.40 hrs. | 46.00 |
| 03/31/2009 | CJV | TELEPHONE CALL WITH RON BUNCH | 0.10 hrs. | 11.50 |
| 04/01/2009 | CRJ | CONDUCT DEPOSITION OF JOEL GREENBERGER; MEET WITH CLIENT BEFORE/AFTER TO DISCUSS | 3.70 hrs. | 1,295.00 |
| 04/02/2009 | NVL | PHONE CONFERENCE WITH CRJ AND POTENTIAL WITNESS | 0.20 hrs. | 35.00 |
| 04/02/2009 | NVL | MEET WITH CRJ RE ADDITIONAL DISCOVERY REQUESTS AND TO PREPARE FOR DEPOSITION OF PETER ELLIS. | 2.00 hrs. | 350.00 |
| 04/02/2009 | CRJ | CONDUCT DEPOSITION OF P. ELLIS; MEET WITH CLIENT BEFORE/AFTER | 2.30 hrs. | 805.00 |
| 04/02/2009 | CRJ | MEET WITH LYKOS RE: ADDITIONAL DISCOVERY REQUESTS, PREPARATION FOR DEPOSITION OF P. ELLIS | 2.00 hrs. | 700.00 |
| 04/02/2009 | CRJ | PHONE CONFERENCE WITH WITNESS AND N. LYKOS | 0.20 hrs. | 70.00 |
| 04/03/2009 | CJV | REVIEW/COMPARE 2ND SET OF INTERROGATORIES AND REQUEST FOR PRODUCTION TO 3RD SET | 0.30 hrs. | 34.50 |
| 04/09/2009 | CRJ | PHONE CONFERENCE WITH CLIENT RE: STATUS | 0.30 hrs. | 105.00 |
| 04/09/2009 | CRJ | PHONE CONFERENCE WITH M. LALLY RE: STATUS | 0.50 hrs. | 175.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/14/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Notice of Appearance | 0.20 hrs. | 70.00 |
| 04/23/2009 | CRJ | MEET WITH WITNESS TO PREPARE FOR TRIAL | 2.50 hrs. | 875.00 |
| 05/08/2009 | CJV | TELEPHONE CALLS WITH RON BUNCH AND POLLY SMITH RE: DEPOSITION TRANSCRIPT OF DR. ROSENSTEIN | 0.20 hrs. | 23.00 |
| 05/08/2009 | CJV | RECEIVE FAX FROM POLLY SMITH RE: INVOICE FOR DR. ROSENSTEIN'S DEPOSITION | 0.10 hrs. | 11.50 |
| 05/20/2009 | NVL | REVIEW JOINT MOTION TO CONTINUE TRIAL RECEIVED FROM M. NICKLES. | 0.20 hrs. | 35.00 |
| 05/20/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Motion to Continue | 0.20 hrs. | 70.00 |
| 05/21/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Order on Motion to Continue | 0.20 hrs. | 70.00 |
| 05/26/2009 | CRJ | DRAFT PLAINTIFF'S PRETRIAL STATEMENT | 2.00 hrs. | 700.00 |
| 05/27/2009 | NVL | DRAFT MOTION FOR EXTENSION OF TIME TO FILE PRETRIAL STATEMENT AND PROPOSED ORDER. | 0.40 hrs. | 70.00 |
| 05/27/2009 | NVL | REVIEW AND REVISE PLAINTIFF'S PRETRIAL STATEMENT; DRAFT DAMAGES EXHIBIT FOR PRETRIAL STATEMENT. | 2.00 hrs. | 350.00 |
| 05/27/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Motion for Extension of Time to File | 0.20 hrs. | 70.00 |
| 05/27/2009 | CJV | REVIEW DOCUMENTS; UPDATE DOCUMENT INDEX | 5.20 hrs. | 598.00 |
| 05/28/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Order on Motion for Extension of Time to File | 0.20 hrs. | 70.00 |
| 05/28/2009 | CJV | REVIEW DOCUMENTS, UPDATE DOCUMENT INDEX | 4.80 hrs. | 552.00 |
| 05/29/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Motion to Continue | 0.20 hrs. | 70.00 |

| Date | Staff | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 05/29/2009 | CRJ | Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Set Deadlines/Hearings | 0.20 hrs. | 70.00 |
| 07/09/2009 | CJV | REVIEW ADDITIONAL DOCUMENTS, UPDATE DOCUMENT INDEX | 5.40 hrs. | 621.00 |
| 07/10/2009 | CJV | UPDATE DISCOVERY BINDER AND INDEX | 1.00 hrs. | 115.00 |
| 07/20/2009 | CRJ | REVIEW DEPOSITION TRANSCRIPT OF J. GREENBERGER FOR TRIAL PREPARATION | 2.50 hrs. | 875.00 |
| 07/22/2009 | NVL | MEET WITH CRJ AND CV TO REVIEW DOCUMENTS AND DEPO TESTIMONY FOR PREPARATION OF PRETRIAL STATEMENT. | 5.50 hrs. | 962.50 |
| 07/22/2009 | CRJ | REVIEW DOCUMENT PRODUCTION WITH N. LYKOS, C. VRSCAK TO PREPARE PLAINTIFF'S PRETRIAL STATEMENT | 5.50 hrs. | 1,925.00 |
| 07/22/2009 | CJV | REVIEW DOCUMENTS IN ORDER TO PREPARE PRE TRIAL EXHIBIT LIST | 5.50 hrs. | 632.50 |
| 07/23/2009 | NVL | REVIEW CLIENT'S EMPLOYMENT CONTRACT AND PREPARE DAMAGES EXHBIIT FOR PRETRIAL STATEMENT. | 1.00 hrs. | 175.00 |
| 07/23/2009 | NVL | CALL CLIENT RE DAMAGES INFORMATION FOR PRE-TRIAL STATEMENT. | 0.20 hrs. | 35.00 |
| 07/23/2009 | NVL | REVIEW DEPO TRANSCRIPT OF M. ROSENSTEIN FOR EXCERPTS TO BE DESIGNATED FOR TRIAL. | 0.50 hrs. | 87.50 |
| 07/24/2009 | CRJ | REVIEW DEPOSITION TRANSCRIPT OF C. BAGOSTA FOR TRIAL PREPARATION | 2.00 hrs. | 700.00 |
| 07/24/2009 | CJV | BEGIN DRAFT OF EXHIBIT LIST FOR PRE TRIAL STATEMENT | 4.30 hrs. | 494.50 |
| 07/26/2009 | CRJ | REVIEW DEPOSITION TRANSCRIPT OF JOHN PIEMME FOR TRIAL PREPARATION | 3.00 hrs. | 1,050.00 |
| 07/26/2009 | CRJ | DRAFT PRETRIAL STMT; MEET WITH C. VRSCAK TO REVIEW DOCUMENT PROD FOR SELECTION OF TRIAL EXHIBITS | 4.30 hrs. | 1,505.00 |
| 07/26/2009 | CRJ | REVIEW DEPOSITION TRANSCRIPT OF M. ROSENSTEIN TO DESINGATE EXCERPTS FOR PRETRIAL STATEMENT | 3.00 hrs. | 1,050.00 |
| 07/26/2009 | CJV | MEET WITH CRJ TO REVIEW DOCUMENT PRODUCTION, CONTINUE DRAFT OF EXHIBIT LIST | 4.00 hrs. | 460.00 |
| 07/27/2009 | CRJ | REVISE PRETRIAL STATEMENT | 2.00 hrs. | 700.00 |
| 07/27/2009 | CJV | CONTINUE DRAFT OF EXHIBIT LIST | 4.50 hrs. | 517.50 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/28/2009 | CRJ | MEET WITH C. VRSCAK TO FINALIZE PLAINTIFF'S PRETRIAL STATEMENT | 3.50 hrs. | 1,225.00 |
| 07/28/2009 | CJV | CONTINUE DRAFT OF PRETRIAL EXHIBIT LIST | 2.00 hrs. | 230.00 |
| 07/28/2009 | CJV | MEET WITH CRJ TO FINALIZE PLAINTIFF'S PRETRIAL STATEMENT | 3.50 hrs. | 402.50 |
| 07/29/2009 | NVL | REVIEW AND REVISE PRETRIAL STATEMENT. | 1.00 hrs. | 175.00 |
| 07/29/2009 | NVL | DRAFT OFFERS OF PROOF FOR WITNESSES IDENTIFIED IN PRETRIAL STATEMENT. | 0.50 hrs. | 87.50 |
| 07/29/2009 | CRJ | DRAFT AND REVISE PLAINTIFF'S PRETRIAL STATEMENT | 5.00 hrs. | 1,750.00 |
| 07/29/2009 | CRJ | MEET WITH C. VRSCAK TO REVIEW DOCUMENT PRODUCTION AND IDENTIFY TRIAL EXHIBITS | 2.70 hrs. | 945.00 |
| 07/29/2009 | CJV | MEET WITH CRJ TO REVIEW DOCUMENT PRODUCTION AND IDENTIFY TRIAL EXHIBITS | 2.70 hrs. | 310.50 |
| 07/29/2009 | CJV | REVISE PRETRIAL EXHIBIT LIST | 0.60 hrs. | 69.00 |
| 07/30/2009 | NVL | REVISE DAMAGES CALCULATION EXHIBIT TO PRETRIAL STATEMENT TO INCLUDE NH AND ST. MARGARET'S POSITIONS. | 1.00 hrs. | 175.00 |
| 07/30/2009 | CJV | REVIEW FILE RE: DOCUMENTS REQUESTED BY DEFENSE COUNSEL | 1.00 hrs. | 115.00 |
| 07/31/2009 | CRJ | MEET WITH C. VRSCAK TO REVIEW MEDICAL RECORD DOCUMENT PRODUCTION | 0.30 hrs. | 105.00 |
| 07/31/2009 | CJV | REPRODUCE DOCUMENTS; DRAFT LETTER TO ATTORNEY NICKLES ENCLOSING SAME | 0.40 hrs. | 46.00 |
| 07/31/2009 | CJV | MEET WITH CRJ TO REVIEW MEDICAL RECORD DOCUMENT PRODUCTION | 0.30 hrs. | 34.50 |
| 08/04/2009 | NVL | RESEARCH RE EXCLUDING EVIDENCE OF SPOUSE'S INCOME; MEET WITH CRJ | 2.00 hrs. | 350.00 |
| 08/04/2009 | NVL | CALL A. FELDSTEIN RE JURY INSTRUCTIONS, VERDICT SLIP AND JOINT STIPULATIONS. | 0.20 hrs. | 35.00 |
| 08/04/2009 | NVL | REVIEW DRAFT VERDICT SLIP. | 0.30 hrs. | 52.50 |
| 08/04/2009 | NVL | DRAFT MOTION IN LIMINE TO EXCLUDE EVIDENCE OF SPOUSE'S INCOME. | 0.30 hrs. | 52.50 |
| 08/04/2009 | CRJ | MEET WITH N. LYKOS TO DISCUSS MOTIONS IN LIMINE; RESEARCH MOTIONS IN LIMINE - SPOUSE'S INCOME ISSUE | 2.00 hrs. | 700.00 |
| 08/04/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. | 0.20 hrs. | 70.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Set Hearings | | | |
| 08/05/2009 | NVL | DRAFT MOTION IN LIMINE RE EVIDENCE OF LOST WAGES AND MITIGATION. | 0.50 hrs. | | 87.50 |
| 08/05/2009 | NVL | DRAFT MOTION IN LIMINE RE UNEMPLOYMENT COMPENSATION BENEFITS. | 0.40 hrs. | | 70.00 |
| 08/05/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Notice of Appearance | 0.20 hrs. | | 70.00 |
| 08/06/2009 | CJV | REVIEW DEPOSITION EXHIBITS | 0.30 hrs. | | 34.50 |
| 08/07/2009 | NVL | MEET WITH CRJ AND CV RE: VARIOUS TRIAL MATTERS | 2.00 hrs. | | 350.00 |
| 08/07/2009 | CRJ | PHONE CONF WITH COURT CLERK RE: NEW TRIAL DATE AVAILABILITY; PHONE CONF WITH M. NICKLES RE: SAME | 0.20 hrs. | | 70.00 |
| 08/07/2009 | CRJ | PHONE CONFERENCE WITH CLIENT RE: TRIAL DATE, DOCUMENT PRODUCTION | 0.20 hrs. | | 70.00 |
| 08/07/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Witness List | 0.20 hrs. | | 70.00 |
| 08/07/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Pretrial Statement | 0.20 hrs. | | 70.00 |
| 08/07/2009 | CRJ | MEET WITH C. VRSCAK AND N. LYKOS TO DISCUSS VARIOUS PRETRIAL MATTERS | 2.00 hrs. | | 700.00 |
| 08/07/2009 | CJV | UPDATE DOCUMENT INDEX AND DISCOVERY BINDER | 0.50 hrs. | | 57.50 |
| 08/07/2009 | CJV | MEET WITH CRJ AND NVL TO DISCUSS VARIOUS PRETRIAL MATTERS | 2.00 hrs. | | 230.00 |
| 08/07/2009 | CJV | REVIEW ADDITIONAL DISCOVERY PRODUCED BY DEFENDANTS | 0.30 hrs. | | 34.50 |
| 08/10/2009 | NVL | RESEARCH WHETHER MEDICAL RECORDS ARE ADMISSIBLE UNDER RULE OF EVIDENCE 803(6). | 0.50 hrs. | | 87.50 |
| 08/10/2009 | NVL | MEET WITH CJV TO REVIEW DESIGNATION OF DEPOSITION TESTIMONY FOR TRIAL. | 0.50 hrs. | | 87.50 |
| 08/10/2009 | NVL | MEET WITH CRJ TO DISCUSS AND DRAFT MOTIONS IN LIMINE. | 2.50 hrs. | | 437.50 |
| 08/10/2009 | CRJ | REVIEW DEFENDANT'S PRETRIAL STATEMENT AND WITNESS LIST | 1.00 hrs. | | 350.00 |

| 08/10/2009 | CRJ | REVISE UNIFIED SET OF JURY INSTRUCTIONS | 0.50 hrs. | 175.00 |
| 08/10/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Designation of Deposition Excerpts | 0.20 hrs. | 70.00 |
| 08/10/2009 | CRJ | FINALIZE DISCOVERY EXCERPTS; DRAFT PLAINTIFF'S DEPOSITION DESIGNATIONS | 0.40 hrs. | 140.00 |
| 08/10/2009 | CRJ | PHONE CONFERENCE WITH CLIENT RE: DEFENDANT'S PRETRIAL STATEMENT AND WITNESS LIST | 0.70 hrs. | 245.00 |
| 08/10/2009 | CRJ | DRAFT MOTIONS IN LIMINE; MEET WITH N. LYKOS | 5.70 hrs. | 1,995.00 |
| 08/10/2009 | CJV | MEET WITH NVL TO REVIEW DEPOSITION DESIGNATIONS | 0.50 hrs. | 57.50 |
| 08/11/2009 | NVL | REVISE MOTIONS IN LIMINE AND BRIEFS RE UC BENEFITS, EEOC OPINION, BACK PAY, AND RETALIATION CLAIM. | 1.50 hrs. | 262.50 |
| 08/11/2009 | CRJ | DRAFT MOTIONS IN LIMINE; REVISE JURY INSTRUCTIONS; MEET WITH CV RE: MOTIONS IN LIMINE | 7.80 hrs. | 2,730.00 |
| 08/11/2009 | CJV | MEET WITH CRJ RE: MOTIONS IN LIMINE | 0.30 hrs. | 34.50 |
| 08/12/2009 | NVL | REVIEW AND REVISE MOTIONS IN LIMINE AND SUPPORTING BRIEFS. | 2.00 hrs. | 350.00 |
| 08/12/2009 | NVL | REVIEW PROPOSED JURY INSTRUCTIONS. | 0.50 hrs. | 87.50 |
| 08/12/2009 | CRJ | DRAFT AND REVISE PLAINTIFF'S MOTIONS IN LIMINE AND SUPP BRIEFS; REVIEW AND REVISE JOINT JURY INSTRUC | 7.50 hrs. | 2,625.00 |
| 08/12/2009 | CJV | REVIEW/PROOF PLAINTIFF'S MOTIONS IN LIMINE | 2.00 hrs. | 230.00 |
| 08/13/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Status Conference | 0.20 hrs. | 70.00 |
| 08/13/2009 | CRJ | ATTEND STATUS CONFERENCE | 1.00 hrs. | 350.00 |
| 08/13/2009 | CRJ | Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Pretrial Order | 0.20 hrs. | 70.00 |
| 08/13/2009 | CRJ | Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Order | 0.20 hrs. | 70.00 |

| | | Referring Case to Mediation | | |
|---|---|---|---|---|
| 08/13/2009 | CRJ | MEET W/ C. VRSCAK RE: STATUS CONFERENCE, PRETRIAL SCHEDULE; PREP APPENDIX TO PLTF'S MOTIONS IN LIMIN | 1.50 hrs. | 525.00 |
| 08/13/2009 | CRJ | MEET WITH MICHELLE LALLY TO REVIEW DOCUMENT PRODUCTION | 2.50 hrs. | 875.00 |
| 08/13/2009 | CRJ | REVIEW DEFENDANT'S PRETRIAL STATEMENT, WITNESS LIST, VIDEO DEPOSITIONS AND MOTIONS IN LIMINE | 5.50 hrs. | 1,925.00 |
| 08/13/2009 | CRJ | PHONE CONFERENCE WITH CLIENT RE: STATUS CONFRENCE, PRETRIAL ISSUES; MEET WITH CV | 0.50 hrs. | 175.00 |
| 08/13/2009 | CJV | MEET WITH CRJ RE: STATUS CONFERENCE, PRETRIAL SCHEDULE, PREP APPENDIX TO PLAINTIFF'S MOTIONS IN LIMINE | 1.50 hrs. | 172.50 |
| 08/13/2009 | CJV | REVIEW/ORGANIZE FILE | 1.00 hrs. | 115.00 |
| 08/14/2009 | CRJ | DRAFT MEDIATION STATEMENT | 0.50 hrs. | 175.00 |
| 08/14/2009 | CRJ | REVISE PROPOSED JURY INSTRUCTIONS | 3.50 hrs. | 1,225.00 |
| 08/14/2009 | CRJ | REVIEW TRIAL EXHIBITS | 1.00 hrs. | 350.00 |
| 08/14/2009 | CRJ | Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Order on Motion to Amend/Correct | 0.20 hrs. | 70.00 |
| 08/14/2009 | CRJ | MEET WITH C. VRSCAK TO DISCUSS MEDIATION AND TRIAL EXHIBIT ISSUES | 1.00 hrs. | 350.00 |
| 08/14/2009 | CJV | MEET WITH CRJ TO DISCUSS MEDIATION AND TRIAL EXHIBIT ISSUES | 1.00 hrs. | 115.00 |
| 08/14/2009 | CJV | COMPARE PRETRIAL LISTS; DETERMINE JOINT DESIGNATIONS | 3.20 hrs. | 368.00 |
| 08/17/2009 | CLD | RESEARCH REGARDING FAMILY RESPONSIBILITIES DISCRIMINATION | 0.40 hrs. | 72.00 |
| 08/17/2009 | CJV | PROOF MEDIATION STATEMENT | 0.20 hrs. | 23.00 |
| 08/17/2009 | CJV | BEGIN ASSEMBLY OF EXHIBIT BINDERS AND INDEXES | 4.80 hrs. | 552.00 |
| 08/17/2009 | CJV | TELEPHONE CALL WITH ATTORNEY NICKLES' OFFICE | 0.10 hrs. | 11.50 |
| 08/18/2009 | CJV | CONTINUE ASSEMBLY OF EXHIBIT BINDERS AND INDEXES | 5.40 hrs. | 621.00 |
| 08/19/2009 | CLD | RESEARCH REGARDING FAMILY RESPONSIBILITIES DISCRIMINATION | 0.70 hrs. | 126.00 |
| 08/19/2009 | CJV | CONTINUE ASSEMBLY OF EXHIBIT BINDERS | 6.30 hrs. | 724.50 |
| 08/20/2009 | CLD | RESEARCH REGARDING FAMILY RESPONSIBILITIES DISCRIMINATION; TELEPHONE CONFERENCE WITH C. JOHNSTON REGARDING SAME | 0.90 hrs. | 162.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/20/2009 | CJV | CONTINUE ASSEMBLY OF EXHIBIT BINDERS | 6.70 | hrs. | 770.50 |
| 08/21/2009 | CJV | REVIEW AND AMEND EXHIBIT BINDERS AND INDEXES | 3.10 | hrs. | 356.50 |
| 08/21/2009 | CJV | TELEPHONE CALL WITH ATTORNEY NICKLES | 0.10 | hrs. | 11.50 |
| 08/23/2009 | CRJ | MEET WITH CLIENT TO PREPARE FOR MEDIATION | 2.50 | hrs. | 875.00 |
| 08/24/2009 | CJV | TELEPHONE CALL WITH ATTORNEY NICKLES | 0.10 | hrs. | 11.50 |
| 08/25/2009 | CLD | CONFERENCE WITH C. JOHNSTON; REVIEW DEFENDANT'S MOTION IN LIMINE | 0.70 | hrs. | 126.00 |
| 08/25/2009 | CRJ | MEET WITH MICHELLE LALLY TO REVIEW EXHIBITS AND DISCUSS MEDIATION | 3.00 | hrs. | 1,050.00 |
| 08/25/2009 | CRJ | MEET WITH CLIENT TO PREPARE FOR MEDIATION | 1.00 | hrs. | 350.00 |
| 08/25/2009 | CRJ | ATTEND MEDIATION | 2.50 | hrs. | 875.00 |
| 08/25/2009 | CRJ | REVIEW DEFENDANT'S MOTIONS IN LIMINE | 1.50 | hrs. | 525.00 |
| 08/25/2009 | CJV | MEET WITH CLIENT TO PREPARE FOR MEDIATION | 1.00 | hrs. | 115.00 |
| 08/25/2009 | CJV | ATTEND MEDIATION | 2.50 | hrs. | 287.50 |
| 08/26/2009 | CLD | RESEARCH REGARDING DEFENDANT'S MOTION IN LIMINE RE: STRAY REMARKS/DOUBLE HEARSAY | 1.20 | hrs. | 216.00 |
| 08/26/2009 | CRJ | MEET WITH CLIENT; ATTEND MEDIATION | 3.00 | hrs. | 1,050.00 |
| 08/26/2009 | CRJ | ATTEND MEDIATION; MEET WITH CLIENT | 3.50 | hrs. | 1,225.00 |
| 08/26/2009 | CJV | MEET WITH CLIENT AND ATTEND MEDIATION | 3.00 | hrs. | 345.00 |
| 08/27/2009 | CLD | RESEARCH REGARDING DEFENDANT'S MOTION IN LIMINE RE: STRAY REMARKS AND DOUBLE HEARSAY | 0.40 | hrs. | 72.00 |
| 08/31/2009 | NVL | REVIEW FILE FOR EEOC POSITION STATEMENT AND EMAIL SAME TO A. FELDSTEIN. | 0.30 | hrs. | 52.50 |
| 08/31/2009 | CRJ | MEET WITH C. VRSCAK, A. FELDSTEIN, M. NICKLES TO REVIEW TRIAL EXHIBITS FOR STIPULATION | 6.00 | hrs. | 2,100.00 |
| 08/31/2009 | CRJ | PHONE CONFERENCE WITH CLIENT RE: STATUS | 0.30 | hrs. | 105.00 |
| 08/31/2009 | CRJ | MEET WITH C. VRSCAK TO DRAFT STIPULATIONS OF EXHIBITS AND FACTS | 1.00 | hrs. | 350.00 |

| | | | | |
|---|---|---|---|---|
| 08/31/2009 | CRJ | MEET WITH C. VRSCAK TO REVIEW TRIAL EXHIBITS | 1.00 hrs. | 350.00 |
| 08/31/2009 | CJV | MEETING WITH CRJ TO REVIEW TRIAL EXHIBITS | 1.00 hrs. | 115.00 |
| 08/31/2009 | CJV | MEET WITH CRJ TO DRAFT STIPULATIONS OF EXHIBITS AND FACTS | 1.00 hrs. | 115.00 |
| 08/31/2009 | CJV | MEET WITH CRJ, ATTORNEY FELDSTEIN AND ATTORNEY NICKLES TO REVIEW TRIAL EXHIBITS FOR STIPULATION | 6.00 hrs. | 690.00 |
| 09/01/2009 | CLD | RESEARCH REGARDING DOUBLE HEARSAY MOTION IN LIMINE; DRAFT RESPONSE TO MOTION IN LIMINE | 2.30 hrs. | 414.00 |
| 09/01/2009 | NVL | REVIEW DEFENDANT'S MOTION IN LIMINE AND BRIEF RE EXCLUDING CENSUS INFORMATION. | 0.40 hrs. | 70.00 |
| 09/01/2009 | NVL | DRAFT RESPONSE TO MOTION IN LIMINE RE CENSUS AT NATRONA. | 0.50 hrs. | 87.50 |
| 09/01/2009 | NVL | REVIEW DEPO TRANSCRIPTS RE CENSUS AT NATRONA HEIGHTS FOR RESPONSE TO MOTION IN LIMINE RE SAME. | 1.00 hrs. | 175.00 |
| 09/01/2009 | CRJ | DRAFT RESPONSE TO MOTIONS IN LIMINE AND JOINT JURY INSTRUCTIONS | 5.50 hrs. | 1,925.00 |
| 09/01/2009 | CRJ | MEET WITH C. VRSCAK TO REVIEW TRIAL EXHIBITS AND PREPARE STIPULATION | 2.80 hrs. | 980.00 |
| 09/01/2009 | CJV | WORK ON RECONFIGURED PLAINTIFF AND JOINT TRIAL DESIGNATIONS | 5.30 hrs. | 609.50 |
| 09/01/2009 | CJV | MEET WITH CRJ TO REVIEW TRIAL EXHIBITS AND PREPARE STIPULATION | 2.80 hrs. | 322.00 |
| 09/02/2009 | CLD | DRAFT MOTION IN LIMINE RESPONSE; RESEARCH REGARDING SAME; CONFERENCE WITH C. JOHNSTON REGARDING SAME | 4.80 hrs. | 864.00 |
| 09/02/2009 | NVL | RESEARCH CASE LAW FOR AND DRAFT RESPONSE TO MOTION IN LIMINE RE RECENT CENSUS AT NATRONA. | 3.00 hrs. | 525.00 |
| 09/02/2009 | NVL | RESEARCH FOR AND DRAFT RESPONSE TO MOTION IN LIMINE RE GOSSIP RE OTHER MALE DOCS. | 2.00 hrs. | 350.00 |
| 09/02/2009 | NVL | RESEARCH RULES OF EVIDENCE AND CASE LAW RE ADMISSIBILITY OF BIAS OF WITNESS. | 1.50 hrs. | 262.50 |
| 09/02/2009 | NVL | REVIEW AND REVISE JOINT PROPOSED VERDICT SLIP. | 1.50 hrs. | 262.50 |
| 09/02/2009 | NVL | REVIEW DEPO TESTIMONY OF T. | 0.50 hrs. | 87.50 |

|  |  | ZANANDREA FOR RESPONSE TO MOTION IN LIMINE RE "OLD BOYS CLUB" TESTIMONY. |  |  |  |
| --- | --- | --- | --- | --- | --- |
| 09/02/2009 | NVL | REVIEW DEPO TRANSCRIPTS FOR REFERENCES TO D3 INVOLVEMENT FOR RESPONSE TO MOTION IN LIMINE. | 0.50 | hrs. | 87.50 |
| 09/02/2009 | CRJ | PHONE CONFERENCE WITH CLIENT RE: STATUS | 0.20 | hrs. | 70.00 |
| 09/02/2009 | CRJ | MEET WITH J. CARROLL RE: FAILURE TO HIRE JURY INSTRUCTION AND MOTION IN LIMINE RE: D3 RELATIONSHIP | 0.50 | hrs. | 175.00 |
| 09/02/2009 | CRJ | DRAFT RESPONSES TO MOTIONS IN LIMINE; EXHIBIT STIPULATION; JOINT JURY INSTRUCTIONS | 10.50 | hrs. | 3,675.00 |
| 09/02/2009 | CRJ | MEET WITH C. VRSCAK TO REVIEW TRIAL EXHIBITS AND DRAFT STIPULATION OF EXHIBITS | 1.00 | hrs. | 350.00 |
| 09/02/2009 | CJV | MEET WITH CRJ TO REVIEW TRIAL EXHIBITS AND DRAFT STIPULATION OF EXHIBITS | 1.00 | hrs. | 115.00 |
| 09/02/2009 | CJV | PROOF RESPONSE TO DEFENDANT'S MOTION IN LIMINE - QUADAR | 0.30 | hrs. | 34.50 |
| 09/02/2009 | CJV | WORK ON RECONFIGURED PLAINTIFF AND JOINT EXHIBIT DESIGNATIONS | 9.00 | hrs. | 1,035.00 |
| 09/03/2009 | CLD | DRAFT MOTION IN LIMINE RESPONSE | 4.60 | hrs. | 828.00 |
| 09/03/2009 | NVL | REVIEW AND REVISE RESPONSES TO MOTIONS IN LIMINE AND PULL EXHIBITS FOR SAME. | 3.00 | hrs. | 525.00 |
| 09/03/2009 | NVL | MEET WITH CV TO REVIEW AND FINALIZE PLAINTIFF'S EXHIBIT LIST WITH DEFENDANT'S OBJECTIONS. | 2.00 | hrs. | 350.00 |
| 09/03/2009 | NVL | REVIEW AND REVISE STIPULATION OF FACTS. | 0.50 | hrs. | 87.50 |
| 09/03/2009 | NVL | REVISE PROPOSED JOINT VERDICT SLIP. | 1.00 | hrs. | 175.00 |
| 09/03/2009 | NVL | DRAFT PLAINTIFF'S PROPOSED VOIRE DIRE. | 2.00 | hrs. | 350.00 |
| 09/03/2009 | CRJ | DRAFT AND REVISE JURY INSTRUCTIONS, IN LIMINE RESPONSES, VOIR DIRE, EXHIBIT AND FACT STIPULATIONS | 11.40 | hrs. | 3,990.00 |
| 09/03/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Response to Motion | 0.20 | hrs. | 70.00 |
| 09/03/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER | 0.20 | hrs. | 70.00 |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| | | INSTITUTE Response to Motion | | |
| 09/03/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Response to Motion | 0.20 hrs. | 70.00 |
| 09/03/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Response to Motion | 0.20 hrs. | 70.00 |
| 09/03/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Response to Motion | 0.20 hrs. | 70.00 |
| 09/03/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Exhibit List | 0.20 hrs. | 70.00 |
| 09/03/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Proposed Voir Dire | 0.20 hrs. | 70.00 |
| 09/03/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Proposed Jury Instructions | 0.20 hrs. | 70.00 |
| 09/03/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Stipulation | 0.20 hrs. | 70.00 |
| 09/03/2009 | CJV | REVIEW EXHIBIT LISTS; PROOF AND ASSEMBLE RESPONSES TO DEFENDANT'S VARIOUS MOTIONS IN LIMINE | 7.20 hrs. | 828.00 |
| 09/03/2009 | CJV | MEET WITH NVL TO REVIEW AND FINALIZE PLAINTIFF'S EXHIBIT LIST WITH DEFENDANT'S OBJECTIONS | 2.00 hrs. | 230.00 |
| 09/08/2009 | CRJ | PHONE CONFERNCE WITH NICOLE RE: EXHIBIT BINDER PRODUCTION; PHONE CONFERNCE WITH M.NICKES RE: SAME | 0.20 hrs. | 70.00 |
| 09/08/2009 | CJV | BEGIN PREPARATION OF EXHIBIT BINDERS | 6.80 hrs. | 782.00 |
| 09/09/2009 | CRJ | REVIEW DEFENDANT'S RESPONSES TO PLAINTIFF'S MOTIONS IN LIMINE | 1.30 hrs. | 455.00 |
| 09/09/2009 | CRJ | PHONE CONFERENCE WITH CLIENT RE: STATUS | 0.50 hrs. | 175.00 |
| 09/09/2009 | CRJ | PHONE CONFERENCE WITH CLIENTS AND M. LALLY RE: REINSTATEMENT ISSUE | 0.60 hrs. | 210.00 |

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/09/2009 | CRJ | DRAFT MOTION FOR LEAVE TO FILE AMENDED WITNESS LIST | 0.30 hrs. | 105.00 |
| 09/09/2009 | CJV | PROOF UNOPPOSED MOTION FOR LEAVE AND ORDER | 0.20 hrs. | 23.00 |
| 09/09/2009 | CJV | CONTINUE WORK ON EXHIBIT BINDERS | 5.30 hrs. | 609.50 |
| 09/10/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Order on Motion for Leave to File | 0.20 hrs. | 70.00 |
| 09/10/2009 | CJV | CONTINUE WORK ON EXHIBIT BINDERS | 5.00 hrs. | 575.00 |
| 09/11/2009 | CJV | CONTINUE WORK ON EXHIBIT BINDERS | 6.00 hrs. | 690.00 |
| 09/13/2009 | CRJ | MEET WITH CLIENTS AND M. LALLY TO DISCUSS MEDIATION STRATEGY | 2.00 hrs. | 700.00 |
| 09/13/2009 | CRJ | MEET WITH CLIENTS AND M. LALLY TO DISCUSS MEDIATION STRATEGY | 2.00 hrs. | 700.00 |
| 09/14/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Motion to Amend/Correct | 0.20 hrs. | 70.00 |
| 09/15/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Order on Motion to Amend/Correct | 0.20 hrs. | 70.00 |
| 09/16/2009 | CJV | PREPARE EXHIBIT BINDERS | 1.00 hrs. | 115.00 |
| 09/17/2009 | NVL | MEET WITH CRJ TO REVIEW MOTIONS IN LIMINE ORDER AND TRIAL ISSUES. | 1.00 hrs. | 175.00 |
| 09/17/2009 | CRJ | MEET WITH N. LYKOS TO REVIEW MOTIONS IN LIMINE ORDER AND TRIAL ISSUES | 1.00 hrs. | 350.00 |
| 09/17/2009 | CJV | PREPARE EXHIBIT BINDERS | 4.00 hrs. | 460.00 |
| 09/18/2009 | CRJ | MEET WITH CLIENT; ATTEND FINAL PART OF MEDIATION | 1.00 hrs. | 350.00 |
| 09/18/2009 | CJV | ATTEND FINAL PART OF MEDIATION | 1.00 hrs. | 115.00 |
| 09/18/2009 | CJV | PREPARE EXHIBIT BINDERS | 4.80 hrs. | 552.00 |
| 09/22/2009 | CJV | PREPARE EXHIBIT BINDERS | 4.90 hrs. | 563.50 |
| 09/22/2009 | CJV | DRAFT LETTER TO JUDGE SCHWAB | 0.20 hrs. | 23.00 |
| 10/15/2009 | CJV | PREPARATION OF TRIAL EXHIBITS | 1.70 hrs. | 195.50 |
| 10/16/2009 | CJV | PREPARE EXHIBIT BINDERS | 3.20 hrs. | 368.00 |
| 10/21/2009 | CJV | LETTER TO COUNSEL | 0.20 hrs. | 23.00 |
| 10/21/2009 | CJV | TELEPHONE CALL WITH ATTORNEY NICKLES | 0.10 hrs. | 11.50 |
| 10/23/2009 | CRJ | MEET WITH C. VRSCAK TO REVIEW TRIAL EXHIBIT OBJECTIONS IN PREPARATION FOR STATUS CONFERENCE | 3.00 hrs. | 1,050.00 |
| 10/23/2009 | CRJ | MEET WITH C. VRSCAK TO REVIEW | 3.00 hrs. | 1,050.00 |

|            |     | TRIAL EXHIBIT OBJECTIONS IN PREPARATION FOR STATUS CONFERENCE | | | |
|------------|-----|-------------------------------------------------------------------------------------------------------------------|------|------|----------|
| 10/23/2009 | CJV | MEET WITH CRJ TO REVIEW TRIAL EXHIBIT OBJECTIONS IN PREPARATION FOR STATUS CONFERENCE | 3.00 | hrs. | 345.00 |
| 10/28/2009 | NVL | MEET WITH CRJ AND CV TO DISCUSS VARIOUS TRIAL EXHIBITS; CONFERENCE CALL WITH M. NICKLES RE SAME. | 1.50 | hrs. | 262.50 |
| 10/28/2009 | CRJ | REVIEW DEPOSITION TRANSCRIPT OF K. GERSZTEN | 1.00 | hrs. | 350.00 |
| 10/28/2009 | CRJ | MEET WITH N. LYKOS & C. VRSCAK TO REVIEW TRIAL EXHIBITS; PHONE CONFERENCE WITH M. NICKLES RE: SAME | 1.50 | hrs. | 525.00 |
| 10/28/2009 | CJV | MEET WITH CRJ AND NVL TO REVIEW AND DISCUSS TRIAL EXHIBITS; TELEPHONE CALL WITH ATTORNEY NICKLES RE: SAME | 1.50 | hrs. | 172.50 |
| 10/30/2009 | CRJ | REVIEW DEPOSITION TRANSCRIPT OF K. GERSZTEN | 1.00 | hrs. | 350.00 |
| 10/30/2009 | CJV | REVIEW DOCUMENTS | 3.00 | hrs. | 345.00 |
| 11/02/2009 | NVL | READ PLAINTIFF'S DEPOSITION TRANSCRIPT. | 0.50 | hrs. | 87.50 |
| 11/02/2009 | NVL | REVIEW DEFENDANT'S PROPOSED AMENDMENT TO JURY INSTRUCTIONS AND DISCUSS SAME WITH CRJ. | 0.40 | hrs. | 70.00 |
| 11/02/2009 | CRJ | REVIEW TRIAL EXHIBITS; PHONE CONFERENCE WITH COUNSEL RE: EFFECT OF MOTION IN LIMINE ORDERS ON EXHIBI | 3.00 | hrs. | 1,050.00 |
| 11/02/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Motion for Miscellaneous Relief | 0.20 | hrs. | 70.00 |
| 11/02/2009 | CRJ | RECEIVE AND REVISE DEFENDANT'S SUPPLEMENTAL JURY INSTRUCTION; DISCUSS WITH N. LYKOS | 0.40 | hrs. | 140.00 |
| 11/02/2009 | CJV | TELEPHONE CALL WITH CRJ TO ATTORNEY NICKLES; REDACT CERTAIN TRIAL EXHIBITS | 5.80 | hrs. | 667.00 |
| 11/03/2009 | CLD | TELEPHONE CALL WITH C. JOHNSTON; RESEARCH AND DRAFT EMAIL REGARDING AVAILABLE REMEDIES | 0.30 | hrs. | 54.00 |
| 11/03/2009 | NVL | MEET WITH CRJ TO DISCUSS RESEARCH RE PRESENTATION OF BACK PAY EVIDENCE TO JURY, JURY | 1.50 | hrs. | 262.50 |

|            |     |                                                                                                                              |            |          |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------|------------|----------|
|            |     | INSTRUCTIONS.                                                                                                                 |            |          |
| 11/03/2009 | NVL | PHONE CONFERENCE WITH CLIENT RE DEPOSITION OF M. ROSENSTEIN AND JURY INSTRUCTIONS.                                            | 0.40  hrs. | 70.00    |
| 11/03/2009 | CRJ | MEET WITH N. LYKOS TO DISCUSS RESEARCH RE: PRESENTATION OF BACK PAY EVIDENCE TO JURY, JURY INSTRUCTI                          | 1.50  hrs. | 525.00   |
| 11/03/2009 | CRJ | PHONE CONFERENCE WITH CLIENT RE: DEPOSITION OF M. ROSENSTEIN, JURY INSTRUCTIONS                                               | 0.40  hrs. | 140.00   |
| 11/03/2009 | CRJ | REVIEW COURT'S FINAL JURY INSTRUCTIONS                                                                                        | 0.50  hrs. | 175.00   |
| 11/03/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Proposed Jury Instructions | 0.20  hrs. | 70.00    |
| 11/03/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Order             | 0.20  hrs. | 70.00    |
| 11/03/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Order on Motion for Miscellaneous Relief | 0.20  hrs. | 70.00    |
| 11/03/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Order             | 0.20  hrs. | 70.00    |
| 11/03/2009 | CRJ | REVIEW DEPOSITION TRANSCRIPT OF K. GERSZTEN                                                                                   | 1.00  hrs. | 350.00   |
| 11/03/2009 | CJV | REVIEW/SCAN EXHIBITS                                                                                                          | 2.00  hrs. | 230.00   |
| 11/04/2009 | NVL | WATCH ELLIS AND GREENBERGER DEPOSITIONS TO DETERMINE IF THEY CAN BE USED IN LIEU OF LIVE TESTIMONY.                           | 3.50  hrs. | 612.50   |
| 11/04/2009 | NVL | ATTEND PRELIMINARY PRETRIAL CONFERENCE; MEET WITH CRJ AND CV TO DISCUSS TRIAL STRATEGY.                                       | 1.50  hrs. | 262.50   |
| 11/04/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Order             | 0.20  hrs. | 70.00    |
| 11/04/2009 | CRJ | REVIEW DEPOSITION TRANSCRIPT OF M. ROSENSTEIN AND PREPARE QUESTIONS FOR CROSS EXAMINATION                                     | 5.50  hrs. | 1,925.00 |
| 11/04/2009 | CRJ | RECEIVE AND REVIEW Activity in Case                                                                                          | 0.20  hrs. | 70.00    |

| Date | | Description | Hours | | Amount |
|------|--|-------------|-------|--|--------|
| | | 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Order | | | |
| 11/04/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Terminate Hearings | 0.20 | hrs. | 70.00 |
| 11/04/2009 | CRJ | ATTEND PRETRIAL CONFERENCE; MEET WITH N. LYKOS, C. VRSCAK RE: TRIAL STRATEGY | 1.50 | hrs. | 525.00 |
| 11/04/2009 | CRJ | REVIEW VERDICT FORM | 0.40 | hrs. | 140.00 |
| 11/04/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Pretrial Conference - Initial | 0.20 | hrs. | 70.00 |
| 11/04/2009 | CJV | REVIEW/SCAN EXHIBITS | 5.00 | hrs. | 575.00 |
| 11/04/2009 | CJV | TELEPHONE CALL WITH JOHN GUSDONEVICH | 0.10 | hrs. | 11.50 |
| 11/04/2009 | CJV | MEET WITH CRJ AND NVL TO DISCUSS TRIAL STRATEGY | 0.50 | hrs. | 57.50 |
| 11/05/2009 | CRJ | PHONE CONFERENCE WITH DEFENSE COUNSEL RE: VARIOUS TRIAL ISSUES | 0.30 | hrs. | 105.00 |
| 11/05/2009 | CRJ | REVIEW DEPOSITION TRANSCRIPTS TO PREPARE QUESTIONS FOR AS FOR CROSS EXAMINATION | 3.00 | hrs. | 1,050.00 |
| 11/05/2009 | CRJ | PHONE CONFERENCE WITH A. FELDSTEIN RE: JOINT MOTION TO REQUEST ADDITIONAL TRIAL TIME | 0.40 | hrs. | 140.00 |
| 11/05/2009 | CRJ | REVIEW DEPOSITION TRANSCRIPT OF K. GERSZTEN | 2.70 | hrs. | 945.00 |
| 11/05/2009 | CJV | TELEPHONE CALL WITH JOHN GUSDONEVICH | 0.10 | hrs. | 11.50 |
| 11/05/2009 | CJV | REVIEW/SCAN EXHIBITS | 5.80 | hrs. | 667.00 |
| 11/06/2009 | NVL | REVIEW TRIAL EXHIBITS FOR TRIAL DEPOSITION OF M. ROSENSTEIN. | 0.50 | hrs. | 87.50 |
| 11/06/2009 | NVL | TRAVEL TO LEXINGTON, KY FOR ROSENSTEIN TRIAL DEPO; DISCUSS TRIAL STRATEGY WITH CLIENT AND CRJ. | 8.50 | hrs. | 1,487.50 |
| 11/06/2009 | CRJ | TRAVEL TO LEXINGTON, KY FOR ROSENSTEIN TRIAL DEPO; DISCUSS TRIAL STRATEGY WITH CLIENT, N. LYKOS | 8.50 | hrs. | 2,975.00 |
| 11/06/2009 | CRJ | MEET WITH C. VRSCAK TO REVIEW TRIAL EXHIBITS; REVIEW DEPO TRANSCRIPT OF K. GERSZTEN | 2.50 | hrs. | 875.00 |
| 11/06/2009 | CJV | REVIEW/SCAN EXHIBITS | 4.50 | hrs. | 517.50 |
| 11/07/2009 | NVL | ATTEND TRIAL DEPOSITION OF M. | 2.50 | hrs. | 437.50 |

| | | | | |
|---|---|---|---|---|
| | | ROSENSTEIN. | | |
| 11/07/2009 | NVL | TRAVEL FROM LEXINGTON, KY AFTER ROSENSTEIN TRIAL DEPO; DISCUSS TRIAL STRATEGY WITH CLIENT AND CRJ. | 7.00 hrs. | 1,225.00 |
| 11/07/2009 | CRJ | ATTEND TRIAL DEPOSITION OF M. ROSENSTEIN | 2.50 hrs. | 875.00 |
| 11/07/2009 | CRJ | TRAVEL FROM LEXINGTON, KY AFTER ROSENSTEIN TRIAL DEPO; DISCUSS TRIAL STRATEGY WITH CLIENT, N. LYKOS | 7.00 hrs. | 2,450.00 |
| 11/08/2009 | NVL | READ DEPOSITION TRANSCRIPTS IN PREPARATION FOR TRIAL. | 2.00 hrs. | 350.00 |
| 11/08/2009 | NVL | REVIEW PLAINTIFF'S TRIAL EXHIBITS WITH CRJ TO DETERMINE USE AT TRIAL. | 1.50 hrs. | 262.50 |
| 11/08/2009 | CRJ | REVIEW TRIAL DEPOSITION TRANSCRIPT OF ROSENSTEIN; OUTLINE OBJECTIONS FOR CT; EMAIL SAME TO COUNSEL | 1.00 hrs. | 350.00 |
| 11/08/2009 | CRJ | EXCHANGE EMAIL WITH CLIENT RE: WITNESS INFORMATION | 0.20 hrs. | 70.00 |
| 11/08/2009 | CRJ | REVIEW PLAINTIFF'S TRIAL EXHIBITS WITH N. LYKOS TO DETERMINE USE AT TRIAL | 1.50 hrs. | 525.00 |
| 11/08/2009 | CRJ | REVIEW DEPOSITION TRANSCRIPT OF T. ZANANDREA | 1.50 hrs. | 525.00 |
| 11/09/2009 | NVL | MEET WITH CRJ TO PREP FOR PT CONF; REVIEW WITNESS LIST, JURY INSTRUCTIONS, EXHIBITS, VERDICT SLIP. | 5.50 hrs. | 962.50 |
| 11/09/2009 | NVL | MEET WITH WITNESS AND CRJ TO REVIEW AND PREPARE FOR TRIAL TESTIMONY. | 3.00 hrs. | 525.00 |
| 11/09/2009 | CRJ | PHONE CONFERENCE WITH A. FELDSTEIN RE: OBJECTIONS TO TRIAL TESTIMONY OF M. ROSENSTEIN | 0.20 hrs. | 70.00 |
| 11/09/2009 | CRJ | PHONE CONFERENCE WITH CLIENT RE: WITNESS INFORMATION | 0.20 hrs. | 70.00 |
| 11/09/2009 | CRJ | MEET W/ N. LYKOS TO PREPARE FOR PRETRIAL CONF, REVIEW WITNESS LIST, JURY INSTR, EXHIBITS, VERDICT SL | 5.50 hrs. | 1,925.00 |
| 11/09/2009 | CRJ | MEET WITH WITNESS TO PREPARE TESTIMONY | 3.00 hrs. | 1,050.00 |
| 11/09/2009 | CJV | TRIAL PREPARATION | 7.40 hrs. | 851.00 |
| 11/10/2009 | NVL | ATTEND FINAL PRE-TRIAL CONFERENCE. | 1.50 hrs. | 262.50 |

| 11/10/2009 | NVL | MEET WITH CRJ AND CV TO DISCUSS PRETRIAL CONFERENCE AND TRIAL STRATEGY. | 0.50 hrs. | 87.50 |
|---|---|---|---|---|
| 11/10/2009 | NVL | READ DEPO TRANSCRIPT OF G. ROSS AND REVIEW DVD OF SAME TO SELECT CLIPS FOR USE AT TRIAL. | 4.00 hrs. | 700.00 |
| 11/10/2009 | NVL | MEET WITH CRJ TO DISCUSS JURY INSTRUCTIONS AGREEMENT AND EDITING OF ROSENSTEIN DEPO. | 1.00 hrs. | 175.00 |
| 11/10/2009 | NVL | MEET WITH CRJ TO DISCUSS AS FOR CROSS TESTIMONY OF G. ROSS AND J. PIEMME. | 2.00 hrs. | 350.00 |
| 11/10/2009 | NVL | READ DEPO TRANSCRIPT OF J. PIEMME AND REVIEW DVD OF SAME TO SELECT CLIPS FOR USE AT TRIAL. | 3.00 hrs. | 525.00 |
| 11/10/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Pretrial Conference - Final | 0.20 hrs. | 70.00 |
| 11/10/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Motion to Amend/Correct | 0.20 hrs. | 70.00 |
| 11/10/2009 | CRJ | ATTEND FINAL PRETRIAL CONFERENCE | 1.50 hrs. | 525.00 |
| 11/10/2009 | CRJ | MEET WITH N. LYKOS, C. VRSCAK TO DISCUSS PRETRIAL CONFERENCE ISSUES | 0.50 hrs. | 175.00 |
| 11/10/2009 | CRJ | MEET WITH N. LYKOS RE: JURY INSTRUCTIONS, ROSENSTEIN EDITS, AUDIO TAPE EDITS, TESTMNY OF ROSS, PIEMM | 3.00 hrs. | 1,050.00 |
| 11/10/2009 | CRJ | REVIEW DEPOSITION TRANSCRIPTS AND PREPARE AS FOR CROSS EXAMINATION QUESTIONS | 5.50 hrs. | 1,925.00 |
| 11/10/2009 | CJV | TRIAL PREPARATION | 8.80 hrs. | 1,012.00 |
| 11/11/2009 | NVL | MEET WITH CRJ RE: DEFENDANT'S MOTION IN LIMINE RE DR. HILL, REVIEW CASE LAW AND DRAFT RESPONSE. | 5.50 hrs. | 962.50 |
| 11/11/2009 | NVL | REVIEW D. HERON DEPO TRANSCRIPT AND DVD TO SELECT  PORTIONS OF VIDEO FOR USE AT TRIAL. | 2.00 hrs. | 350.00 |
| 11/11/2009 | NVL | REVIEW TESTIMONY AND MAP OF CANCER CENTERS NETWORK; CREATE DEMONSTRATIVE EXHIBIT RE NON-COMPETE. | 1.00 hrs. | 175.00 |
| 11/11/2009 | NVL | UPDATE DAMAGES CALCULATIONS; REVIEW JONES AND SMITH CONTRACTS | 2.50 hrs. | 437.50 |

| | | RE INCENTIVES; PREPARE DAMAGES EXHBITS | | |
|---|---|---|---|---|
| 11/11/2009 | CRJ | MEET WITH N. LYKOS RE DEF'S MOTION IN LIMINE RE: DR. HILL, REVIEW CASELAW, DRAFT RESPONSE | 5.50 hrs. | 1,925.00 |
| 11/11/2009 | CRJ | REVIEW DEPOSITION TRANSCRIPT OF D. HERON AND DRAFT AS FOR CROSS QUESTIONS | 5.50 hrs. | 1,925.00 |
| 11/11/2009 | CRJ | PHONE CONFERNCE WITH CLIENT RE:PRETRIAL MATTERS | 0.30 hrs. | 105.00 |
| 11/11/2009 | CJV | TRIAL PREPARATION | 8.60 hrs. | 989.00 |
| 11/12/2009 | NVL | MEET WITH CRJ TO REVIEW TRIAL EXHIBITS BY WITNESS. | 3.00 hrs. | 525.00 |
| 11/12/2009 | NVL | READ DEPOSITION TRANSCRIPT OF BETH WILD SHIRING. | 3.00 hrs. | 525.00 |
| 11/12/2009 | NVL | MEET WITH CRJ TO REVIEW DEFENDANT'S RESPONSE TO MOTION TO SEQUESTER; DRAFT REPLY. | 1.00 hrs. | 175.00 |
| 11/12/2009 | NVL | REVIEW AND FILE PLAINTIFF'S OBJECTION TO FINAL JURY INSTRUCTIONS. | 0.50 hrs. | 87.50 |
| 11/12/2009 | NVL | MEET WITH CLIENT AND CRJ TO PREPARE FOR TRIAL TESTIMONY. | 4.30 hrs. | 752.50 |
| 11/12/2009 | NVL | IMPORT TRIAL EXHIBITS AND VIDEO CLIPS INTO TRIAL DIRECTOR, REVIEW EXHIBITS AND VIDEO CLIPS. | 2.00 hrs. | 350.00 |
| 11/12/2009 | CRJ | MEET WITH N. LYKOS TO REVIEW TRIAL EXHIBITS ACCORDING TO WITNESS | 3.00 hrs. | 1,050.00 |
| 11/12/2009 | CRJ | MEET WITH CLIENT AND N. LYKOS TO PREPARE FOR CLIENT'S TRIAL TESTIMONY | 4.30 hrs. | 1,505.00 |
| 11/12/2009 | CRJ | PHONE CONFERENCES WITH DEFENSE COUNSEL RE: COURT ORDER EXCLUDING DR. HILL EVIDENCE | 0.30 hrs. | 105.00 |
| 11/12/2009 | CRJ | DRAFT AS FOR CROSS EXAMINATION QUESTIONS FOR D. HERON | 2.00 hrs. | 700.00 |
| 11/12/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Order | 0.20 hrs. | 70.00 |
| 11/12/2009 | CRJ | MEET WITH N. LYKOS TO REVIEW DEFENDANT'S RESPONSE TO MOTION TO SEQUESTER DRAFT REPLY | 1.00 hrs. | 350.00 |
| 11/12/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Response/Briefing Schedule | 0.20 hrs. | 70.00 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 11/12/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Order on Motion for Clarification | 0.20 hrs. | 70.00 |
| 11/12/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Order on Motion in Limine | 0.20 hrs. | 70.00 |
| 11/12/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Order | 0.20 hrs. | 70.00 |
| 11/12/2009 | CRJ | REVIEW DEPOSITION TRANSCRIPT OF J. SCARANO | 2.70 hrs. | 945.00 |
| 11/12/2009 | CJV | TRIAL PREPARATION | 9.20 hrs. | 1,058.00 |
| 11/13/2009 | NVL | REVIEW G. ROSS DEPOSITION; DICTATE OUTLINE FOR CROSS EXAMINATION OF G. ROSS. | 1.50 hrs. | 262.50 |
| 11/13/2009 | NVL | REVIEW B. WILD DEPOSITION; DICTATE OUTLINE FOR CROSS EXAMINATION OF B. WILD; REVISE OUTLINE. | 2.50 hrs. | 437.50 |
| 11/13/2009 | NVL | MEET WITH CLIENT AND CRJ TO PREPARE FOR TRIAL TESTIMONY. | 8.00 hrs. | 1,400.00 |
| 11/13/2009 | CRJ | PHONE CONFERENCE WITH P. GERSZTEN RE: LOGISTICS FOR TRIAL | 0.20 hrs. | 70.00 |
| 11/13/2009 | CRJ | MEET WITH CLIENT, N. LYKOS, M. LALLY TO PREPARE CLIENT FOR TRIAL TESTIMONY | 8.00 hrs. | 2,800.00 |
| 11/13/2009 | CRJ | REVIEW DEPOSITION TRANSCRIPT OF J. SCARANO AND DRAFT AS FOR CROSS EXAMINATION | 5.00 hrs. | 1,750.00 |
| 11/13/2009 | CJV | TRIAL PREPARATION | 6.90 hrs. | 793.50 |
| 11/14/2009 | NVL | TRIAL PREPARATION WITH CRJ AND CV RE AS FOR CROSS TESTIMONY AND TRIAL EXHIBIT USE. | 9.00 hrs. | 1,575.00 |
| 11/14/2009 | CRJ | TRIAL PREPARATION WITH N. LYKOS, C. VRSCAK RE: AS FOR CROSS TESTIMONY, TRIAL EXHIBIT USE | 9.00 hrs. | 3,150.00 |
| 11/14/2009 | CRJ | DRAFT AS FOR CROSS EXAMINATION QUESTIONS FOR J. SCARANO | 2.00 hrs. | 700.00 |
| 11/14/2009 | CJV | TRIAL PREPARATION | 5.50 hrs. | 632.50 |
| 11/15/2009 | NVL | MEET WITH CRJ TO DRAFT OPENING; FINALIZE AS FOR CROSS-EX QUESTIONS; REVIEW EXHIBITS AND TRIAL BINDER | 8.50 hrs. | 1,487.50 |
| 11/15/2009 | NVL | MEET WITH CLIENT AND CRJ TO PREPARE FOR TRIAL TESTIMONY AND REVIEW TRIAL EXHIBITS WITH CLIENT. | 2.00 hrs. | 350.00 |

| 11/15/2009 | NVL | REVISE BACK PAY CHART RE COVERAGE PHYSICIAN POSITION. | 0.30 hrs. | 52.50 |
|---|---|---|---|---|
| 11/15/2009 | CRJ | MEET WITH N. LYKOS TO DRAFT OPENING, FINALIZE AS FOR CROSS EX QS; REVIEW TRIAL EXHIBITS & TRIAL BIND | 8.50 hrs. | 2,975.00 |
| 11/15/2009 | CRJ | PREPARE CLIENT FOR TESTIMONY AND REVIEW TRIAL EXHIBITS WITH CLIENT | 2.00 hrs. | 700.00 |
| 11/15/2009 | CJV | TRIAL PREPARATION | 9.00 hrs. | 1,035.00 |
| 11/16/2009 | NVL | MEET WITH CLIENT AND ATTEND TRIAL: DAY 1. | 7.00 hrs. | 1,225.00 |
| 11/16/2009 | NVL | MEET WITH CLIENT AND TRIAL TEAM TO DISCUSS STRATEGY FOR DAY 2 OF TRIAL. | 2.00 hrs. | 350.00 |
| 11/16/2009 | NVL | PREPARE FOR TRIAL - DAY 2; REVISE AS FOR CROSS EXAMINATION QUESTIONS; REVIEW M. ROSENSTEIN DVD. | 5.50 hrs. | 962.50 |
| 11/16/2009 | CRJ | MEET WITH CLIENT AND ATTEND TRIAL - DAY ONE | 7.00 hrs. | 2,450.00 |
| 11/16/2009 | CRJ | MEET WITH CLIENT AND TRIAL TEAM TO DISCUSS STRATEGY FOR DAY TWO | 2.00 hrs. | 700.00 |
| 11/16/2009 | CRJ | PREPARE FOR TRIAL - DAY TWO; REVISE AS FOR CROSS EXAMINATION | 5.50 hrs. | 1,925.00 |
| 11/16/2009 | CJV | MEET WITH CLIENT AND ATTEND TRIAL - DAY ONE | 7.00 hrs. | 805.00 |
| 11/16/2009 | CJV | PREPARE FOR TRIAL - DAY TWO; REVIEW VIDEO TESTIMONY OF M. ROSENSTEIN; PREPARE EXHIBITS | 3.30 hrs. | 379.50 |
| 11/16/2009 | CJV | MEET WITH CLIENT AND TRIAL TEAM TO DISCUSS STRATEGY FOR DAY TWO | 2.00 hrs. | 230.00 |
| 11/17/2009 | NVL | MEET WITH CLIENT AND TRIAL TEAM TO DISCUSS TRIAL STRATEGY. | 1.50 hrs. | 262.50 |
| 11/17/2009 | NVL | MEET WITH N. LYKOS TO DISCUSS EXAMINATION OF DEFENDANT WITNESSES; PHONE CONFERENCE WITH T. ZANANDREA | 2.50 hrs. | 437.50 |
| 11/17/2009 | CRJ | MEET WITH CLIENT AND ATTEND TRIAL - DAY TWO | 8.00 hrs. | 2,800.00 |
| 11/17/2009 | CRJ | MEET WITH CLIENT AND TRIAL TEAM TO DISCUSS TRIAL STRATEGY | 1.50 hrs. | 525.00 |
| 11/17/2009 | CRJ | MEET WITH N. LYKOS TO DISCUSS EXAMINATION OF DEFENDANT WITNESSES; PHONE CONFERENCE WITH T. ZANANDREA | 2.50 hrs. | 875.00 |
| 11/17/2009 | CRJ | REVIEW DEPOSITION TRANSCRIPT OF T. ZANANDREA AND DRAFT QUESTIONS FOR DIRECT TESTIMONY | 1.00 hrs. | 350.00 |
| 11/17/2009 | CJV | PREPARE FOR TRIAL - DAY THREE; | 3.20 hrs. | 368.00 |

PREPARE EXHIBITS

| 11/17/2009 | CJV | MEET WITH CLIENT AND TRIAL TEAM TO DISCUSS TRIAL STRATEGY | 1.50 hrs. | 172.50 |
|---|---|---|---|---|
| 11/17/2009 | CJV | MEET WITH CLIENT AND ATTEND TRIAL - DAY TWO | 8.00 hrs. | 920.00 |
| 11/18/2009 | NVL | MEET WITH CILENT AND TRIAL TEAM TO DISCUSS TRIAL STRATEGY. | 1.50 hrs. | 262.50 |
| 11/18/2009 | NVL | PREPARE AS FOR CROSS TESTIMONY AND DAMAGES EXHIBITS FOR C. BAGOSTA. | 6.50 hrs. | 1,137.50 |
| 11/18/2009 | NVL | MEET WITH CLIENT AND ATTEND TRIAL - DAY 3. | 8.00 hrs. | 1,400.00 |
| 11/18/2009 | CRJ | MEET WITH TRIAL TEAM TO DISCUSS TRIAL STRATEGY | 1.50 hrs. | 525.00 |
| 11/18/2009 | CRJ | MEET WITH N. LYKOS TO REVIEW AND REVISE DAMAGES INFORMATION FOR C. BOGOSTA TESTIMONY | 1.00 hrs. | 350.00 |
| 11/18/2009 | CRJ | MEET WITH CLIENT CLIENT AND ATTEND TRIAL - DAY THREE | 8.00 hrs. | 2,800.00 |
| 11/18/2009 | CJV | PREPARE FOR TRIAL - DAY FOUR; PREPARE EXHIBITS; REVIEW JOINT AND PLAINTIFF'S EXHIBITS NOT YET INTRODUCED | 3.80 hrs. | 437.00 |
| 11/18/2009 | CJV | MEET WITH CLIENT AND TRIAL TEAM TO DISCUSS STRATEGY FOR DAY FOUR | 1.50 hrs. | 172.50 |
| 11/18/2009 | CJV | MEET WITH CLIENT AND ATTEND TRIAL - DAY THREE | 8.00 hrs. | 920.00 |
| 11/19/2009 | NVL | MEET WITH TRIAL TEAM TO DISCUSS STRATEGY AND CLOSING ARGUMENT. | 2.00 hrs. | 350.00 |
| 11/19/2009 | NVL | MEET WITH CLIENT AND TRIAL TEAM TO DISCUSS EVENTS AT TRIAL AND TRIAL STRATEGY. | 2.00 hrs. | 350.00 |
| 11/19/2009 | CRJ | MEET WITH CLIENT AND ATTEND TRIAL | 8.00 hrs. | 2,800.00 |
| 11/19/2009 | CRJ | MEET WITH TRIAL TEAM TO DISCUSS STRAGEGY AND CLOSING ARGUMENT | 2.00 hrs. | 700.00 |
| 11/19/2009 | CRJ | MEET WITH CLIENT AND TRIAL TEAM TO DISCUSS EVENTS AT TRIAL AND TRIAL STRATEGY | 2.00 hrs. | 700.00 |
| 11/19/2009 | CJV | MEET WITH CLIENT AND ATTEND TRIAL - DAY FOUR | 8.50 hrs. | 977.50 |
| 11/19/2009 | CJV | MEET WITH CLIENT AND TRIAL TEAM TO DISCUSS EVENTS AT TRIAL AND TRIAL STRATEGY | 2.00 hrs. | 230.00 |
| 11/20/2009 | NVL | MEET WITH CRJ TO DISCUSS CLOSING ARGUMENT. | 2.00 hrs. | 350.00 |
| 11/20/2009 | CRJ | MEET WITH N. LYKOS TO DISCUSS CLOSING ARGUMENTS | 2.00 hrs. | 700.00 |

Invoice #   11974   Page   34

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/20/2009 | CRJ | PHONE CONFERENCE WITH CLIENT RE: TRIAL MATTERS | 0.50 hrs. | 175.00 |
| 11/21/2009 | NVL | MEET WITH CRJ TO DISCUSS TRIAL STRATEGY AND PREPARE CLOSING ARGUMENT. | 7.00 hrs. | 1,225.00 |
| 11/21/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Transcript | 0.20 hrs. | 70.00 |
| 11/21/2009 | CRJ | MEET WITH N. LYKOS TO DISCUSS TRIAL STRATEGY AND PREPARE CLOSING ARGUMENTS | 7.00 hrs. | 2,450.00 |
| 11/22/2009 | CRJ | PHONE CONFERENCE WITH CLIENTS RE: TRIAL MATTERS | 0.40 hrs. | 140.00 |
| 11/23/2009 | NVL | PREPARE POWERPOINT PRESENTATION FOR CLOSING ARGUMENT; PREPARE CLOSING ARGUMENT WITH CRJ. | 6.50 hrs. | 1,137.50 |
| 11/23/2009 | NVL | DRAFT AND FILE PLAINTIFF'S PROPOSED VERDICT SLIP WITH REVISIONS RE POSITION TITLES. | 0.40 hrs. | 70.00 |
| 11/23/2009 | NVL | MEET WITH CLIENT AND ATTEND TRIAL - DAY 5. | 7.50 hrs. | 1,312.50 |
| 11/23/2009 | CRJ | MEET WITH CLIENT AND ATTEND TRIAL | 7.50 hrs. | 2,625.00 |
| 11/23/2009 | CRJ | WORK ON CLOSING ARGUMENT WITH N. LYKOS | 6.50 hrs. | 2,275.00 |
| 11/23/2009 | CJV | MEET WITH CLIENT AND ATTEND TRIAL | 7.50 hrs. | 862.50 |
| 11/23/2009 | CJV | PREPARE EXHIBITS FOR COURT; REVIEW EXHIBIT LIST MAINTAINED BY COURT, MAKE CORRECTIONS/ADDITIONS TO SAME | 3.80 hrs. | 437.00 |
| 11/24/2009 | NVL | ATTEND ORAL ARGUMENT AND TRIAL; MEET WITH CLIENT WHILE WAITING FOR VERDICT | 7.00 hrs. | 1,225.00 |
| 11/24/2009 | CRJ | ATTEND ORAL ARGUMENT AND TRIAL; MEET WITH CLIENT WHILE WAITING FOR VERDICT. | 7.00 hrs. | 2,450.00 |
| 11/24/2009 | CJV | ATTEND ORAL ARGUMENT AND TRIAL; MEET WITH CLIENT WHILE WAITING FOR VERDICT | 7.00 hrs. | 805.00 |
| 11/25/2009 | NVL | WAIT FOR VERDICT; RECEIVE VERDICT; SPEAK WITH JURY; MEET WITH CLIENTS AND TRIAL TEAM | 7.00 hrs. | 1,225.00 |
| 11/25/2009 | CRJ | WAIT FOR VERDICT; RECEIVE VERDICT; SPEAK WITH JURY; MEET WITH CLIENTS AND TRIAL TEAM | 4.00 hrs. | 1,400.00 |
| 11/25/2009 | CJV | WAIT FOR VERDICT; RECEIVE VERDICT; | 7.00 hrs. | 805.00 |

|            |     | SPEAK WITH JURY; MEET WITH CLIENTS AND TRIAL TEAM | | |
|------------|-----|---------------------------------------------------|-----------|----------|
| 11/30/2009 | NVL | CALL CLIENT RE STATUS CONFERENCE WITH COURT. | 0.20 hrs. | 35.00 |
| 12/01/2009 | NVL | ATTEND STATUS CONFERENCE WITH COURT; DISCUSS SETTLEMENT OPTIONS WITH CILENT. | 3.00 hrs. | 525.00 |
| 12/01/2009 | NVL | RESEARCH RE REDUCING FRONT PAY TO PRESENT VALUE; CALCULATE NPV OF FRONT PAY AWARD FOR 20 YEARS. | 1.50 hrs. | 262.50 |
| 12/01/2009 | CRJ | ATTEND HEARING TO MOLD VERDICT; MEET WITH CLIENT | 3.00 hrs. | 1,050.00 |
| 12/01/2009 | CRJ | MEET WITH M. LALLY TO DISCUSS HEARING AND SETTLEMENT ISSUES | 1.00 hrs. | 350.00 |
| 12/01/2009 | CRJ | RECEIVE AND REVIEW Activity in Case 2:08-cv-01280-AJS GERSZTEN v. UNIVERSITY OF PITTSBURGH CANCER INSTITUTE Hearing In Aid Of Judgment | 0.20 hrs. | 70.00 |
| 12/02/2009 | NVL | MEET WITH CRJ TO REVIEW ATTORNEY BILL AND FRONT PAY SCHEDULE; PHONE CONFERENCE WITH CLIENT. | 3.50 hrs. | 612.50 |
| 12/02/2009 | NVL | RESEARCH INTEREST RATES FOR DISCOUNTING FRONT PAY. | 0.50 hrs. | 87.50 |
| 12/02/2009 | CRJ | MEET WITH N. LYKOS TO REVIEW ATTORNEY BILL AND FRONT PAY SCHEDULE; PHONE CONFERENCE WITH CLIENT | 3.50 hrs. | 1,225.00 |
| 12/03/2009 | NVL | EMAIL OPPOSING COUNSEL RE FRONT PAY CALCULATION AND ATTORNEY BILL. | 0.20 hrs. | 35.00 |
| 12/03/2009 | NVL | CALL ATTORNEYS RE AFFIDAVITS FOR FEE PETITION. | 0.40 hrs. | 70.00 |
| 12/03/2009 | NVL | DRAFT MOTION FOR ATTORNEYS FEES AND EXPENSES AND AFFIDAVITS FOR SAME. | 2.50 hrs. | 437.50 |
| 12/03/2009 | NVL | CALL FROM OPPOSING COUNSEL RE MEDIATION, FRONT PAY CALCULATION AND ATTORNEYS FEES. | 0.20 hrs. | 35.00 |
| 12/03/2009 | CRJ | REVIEW BILLING RECORDS FOR FEE PETITION; PHONE CONFERENCES WITH COUNSEL TO SIGN AFFIDAVITS | 1.50 hrs. | 525.00 |
| 12/04/2009 | NVL | CALL J. MILNE RE BOND RATES; CALCULATE PRESENT VALUE OF FRONT PAY; DRAFT PROPOSED FRONT PAY DOC. | 2.00 hrs. | 350.00 |
| 12/04/2009 | CRJ | REVIEW AND REVISE ATTORNEY BILL; MOTION FOR FRONT PAY CALCUATION | 1.50 hrs. | 525.00 |
| 12/04/2009 | CJV | REVIEW BILLING STATEMENTS IN | 3.00 hrs. | 345.00 |

Invoice# 11974P                     Page   36

PREPARATION OF FILING MOTION FOR
ATTORNEY'S FEES

$296,159.00

<u>Billing Summary</u>

| JOHNSTON, COLLEEN R. | 542.90 | hrs. | 350.00 | /hr | $190,015. |
| DAVIS, CAMI L. | 16.30 | hrs. | 180.00 | /hr | $2,934.00 |
| LYKOS, NIKKI V. | 302.60 | hrs. | 175.00 | /hr | $52,955.0 |
| VRSCAK, CHUCK J. | 437.00 | hrs. | 115.00 | /hr | $50,255.0 |

Total professional services                          $296,159.00

Total of new charges for this invoice                $296,159.00

Total balance now due                                $296,159.00

**GERSZTEN**

**v.**

**UNIVERSITY OF PITTSBURGH CANCER INSTITUTE**

**Civil Action No. 08-1280**

| DATE | DESCRIPTION | COST |
|---|---|---|
| 5-31-2006 | Copies | $2.99 |
| 2-15-2007 | Parking – Client meeting at Rothman Gordon | $22.00 |
| 2-16-2007 | Postage – Certified Letters | $8.50 |
| 3-29-2007 | Copies | $8.28 |
| 4-26-2007 | Copies<br>Postage | $7.13<br>$2.04 |
| 9-27-2007 | Copies<br>Postage | $1.38<br>$0.82 |
| 10-31-2007 | Copies<br>Postage | $13.11<br>$1.23 |
| 5-29-2008 | Copies | $4.60 |
| 7-31-2008 | Copies<br>Postage<br>Faxes | $4.37<br>$0.59<br>$6.00 |
| 9-29-2008 | Parking – Client meeting at Rothman Gordon | $12.00 |
| 9-30-2008 | U.S. District Court Filing Fee | $350.00 |
| 10-30-2008 | Copies<br>Postage<br>Telephone | $155.71<br>$3.62<br>$0.66 |
| 12-3-2008 | Parking – Client meeting at Rothman Gordon | $16.00 |
| 12-8-2008 | Parking – Client meeting at Rothman Gordon | $16.00 |

| DATE | DESCRIPTION | COST |
|------|-------------|------|
| 12-31-2008 | Messenger Service | $14.00 |
| | Copies | $159.39 |
| | Postage | $0.42 |
| | Faxes | $176.06 |
| 1-31-2009 | Outside Legal Fees – Mediation Invoice to Cohen & Grigsby | $1,225.00 |
| | Copies | $25.99 |
| | Postage | $4.88 |
| 2-25-2009 | Parking – Client meeting at Rothman Gordon | $16.00 |
| 2-28-2009 | Messenger Service | $7.00 |
| | Outside Photocopies | $25.00 |
| | Copies | $100.74 |
| | Postage | $6.77 |
| | Faxes | $1.50 |
| 3-7-2009 | LegalVue Video Services – Video Deposition of Dwight Heron, M.D. | $656.00 |
| 3-9-2009 | Parking – Client meeting at Rothman Gordon | $16.00 |
| 3-10-2009 | Parking – Client meeting at Rothman Gordon | $16.00 |
| 3-17-2009 | LegalVue Video Services – Video Deposition of John Piemme | $354.00 |
| 3-17-2009 | LegalVue Video Services – Video Deposition of Toni Zanandrea | $534.00 |
| 3-23-2009 | LegalVue Video Services – Video Deposition of Jamie Scarano | $655.00 |
| 2-25-2009 | Network Deposition Services – Deposition Transcript and Exhibits of Kristina Gerszten | $588.10 |
| 3-24-2009 | Robins Court Reporting – Deposition Transcript of Dwight Heron, M.D. | $964.65 |
| 3-24-2009 | LegalVue Video Services – Video Deposition of Elizabeth Shiring | $544.00 |
| 3-27-2009 | Parking – Client meeting at Rothman Gordon | $23.00 |

| DATE | DESCRIPTION | COST |
|---|---|---|
| 3-27-2009 | Rebecca A. Miles, Ph.D. – Medical Records | $75.00 |
| 3-31-2009 | Copies<br>Postage<br>Faxes | $539.12<br>$5.47<br>$2.25 |
| 4-1-2009 | Parking – Client meeting at Rothman Gordon | $16.00 |
| 4-1-2009 | LegalVue Video Services – Video Deposition of Joel Greenberger, M.D. | $326.00 |
| 4-1-2009 | LegalVue Video Services – Video Deposition of Greg Ross | $456.00 |
| 4-1-2009 | LegalVue Video Services – Video Deposition of Charles Bogosta | $284.00 |
| 4-1-2009 | Robbins Court Reporting – Deposition Transcripts of Toni Zanandrea and John Piemme | $1,046.35 |
| 4-2-2009 | Parking – Client meeting at Rothman Gordon | $14.00 |
| 4-2-2009 | LegalVue Video Services – Video Deposition of Peter Ellis, M.D. | $232.00 |
| 4-6-2009 | Robbins Court Reporting – Deposition Transcript of Charles Bogosta | $282.30 |
| 4-14-2009 | Robbins Court Reporting – Deposition Transcripts of Joel Greenberger, M.D., Jamie Scarano and Peter Ellis, M.D. | $1,350.30 |
| 4-21-2009 | Robbins Court Reporting – Deposition Transcripts of Elizabeth Shiring and Gregory Ross | $1,264.65 |

| DATE | DESCRIPTION | COST |
|---|---|---|
| 7-31-2009 | Court Reporter | $1,408.75 |
| | Messenger Service | $7.00 |
| | Other | $66.09 |
| | Overnight Delivery | $21.57 |
| | Copies | $207.00 |
| | Postage | $7.31 |
| | Records Search | $18.13 |
| | Telephone | $64.99 |
| 8-25-2009 | Parking – Client meeting at Rothman Gordon | $16.00 |
| 8-26-2009 | Parking – Client meeting at Rothman Gordon | $16.00 |
| 8-27-2009 | Messenger Service | $14.00 |
| | Copies | $522.10 |
| | Postage | $0.44 |
| 9-18-2009 | Parking – Client meeting at Rothman Gordon | $11.00 |
| 9-30-2009 | Messenger Service | $14.00 |
| | Copies | $769.12 |
| | Postage | $3.36 |
| | Telephone | $0.39 |
| 10-1-2009 | Mediation Invoice to Duane Morris, LP | $2,351.25 |
| 10-16-2009 | Parking – Client meeting at Rothman Gordon | $10.00 |
| 10-26-2009 | Final Mediation Session Invoice to Duane Morris, LP | $142.50 |
| 10-29-2009 | Copies | $98.44 |
| | Postage | $3.90 |
| 11-2-2009 | Hyatt Hotel - Maury Rosenstein's Deposition – Lexington, KY | $378.13 |
| 11-5-2009 | Witness Fee – John Piemme | $43.99 |
| 11-5-2009 | Witness Fee – Gregory Ross | $42.94 |
| 11-09-2009 | Gusdonevich & Associates (Process Server – Subpoenas) | $230.14 |

| DATE | DESCRIPTION | COST |
|---|---|---|
| 11-9-2009 | An/Dor Reporting and Video Technologies – Court Reporter | $282.00 |
| 11-9-2009 | Witness Fee – Toni Zanandrea | $51.26 |
| 11-11-2009 | Witness Fee – Elizabeth Ann Wild | $51.97 |
| 11-11-2009 | Witness Fee – Jamie Lee Scarano | $52.82 |
| 11-11-2009 | Witness Fee – Dwight Heron, M.D. | $43.69 |
| 11-11-2009 | Witness Fee – Peter Ellis, M.D. | $46.00 |
| 11-11-2009 | Witness Fee – Joel Greenberger, M.D. | $48.68 |
| 11-11-2009 | Witness Fee – Edward McGinley, Jr., Esquire | $40.00 |
| 11-13-2009 | Parking – Client meeting at Rothman Gordon | $16.00 |
| 11-16-2009 | Parking – Client meeting at Rothman Gordon | $16.00 |
| 11-17-2009 | Parking – Client meeting at Rothman Gordon | $16.00 |
| 11-18-2009 | Parking – Client meeting at Rothman Gordon | $16.00 |
| 11-19-2009 | Parking – Client meeting at Rothman Gordon | $16.00 |
| 11-23-2009 | Parking – Client meeting at Rothman Gordon | $16.00 |
| 11-24-2009 | Parking – Client meeting at Rothman Gordon | $16.00 |
| 11-25-2009 | Parking – Client meeting at Rothman Gordon | $16.00 |
| 12-1-2009 | Parking – Client meeting at Rothman Gordon | $16.00 |
| 12-7-2009 | Copies<br>Postage<br>Telephone<br>Faxes | $1,291.91<br>$8.10<br>$0.78<br>$7.50 |
| TOTAL COSTS | | $21,181.22 |